**Fill in this information to identify the case:**

Debtor name   Bennu Oil & Gas, LLC

United States Bankruptcy Court for the: Southern          District of   Texas
                                                                        (State)

Case number (If known): _____          Chapter _____

☐ Check if this is an
amended filing

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases          12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1** | State what the contract or lease is for and the nature of the debtor's interest | See attachment G 2 |
| | State the term remaining | |
| | List the contract number of any government contract | |
| **2.2** | State what the contract or lease is for and the nature of the debtor's interest | |
| | State the term remaining | |
| | List the contract number of any government contract | |
| **2.3** | State what the contract or lease is for and the nature of the debtor's interest | |
| | State the term remaining | |
| | List the contract number of any government contract | |
| **2.4** | State what the contract or lease is for and the nature of the debtor's interest | |
| | State the term remaining | |
| | List the contract number of any government contract | |
| **2.5** | State what the contract or lease is for and the nature of the debtor's interest | |
| | State the term remaining | |
| | List the contract number of any government contract | |

Debtor    Bennu Oil & Gas, LLC
          _____          Case number *(if known)*_____
          Name

███  **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

2._   **State what the contract or lease is for and the nature of the debtor's interest**   _____   _____
      _____   _____
      **State the term remaining**   _____   _____
      **List the contract number of any government contract**   _____   _____

2._   **State what the contract or lease is for and the nature of the debtor's interest**   _____   _____
      _____   _____
      **State the term remaining**   _____   _____
      **List the contract number of any government contract**   _____   _____

2._   **State what the contract or lease is for and the nature of the debtor's interest**   _____   _____
      _____   _____
      **State the term remaining**   _____   _____
      **List the contract number of any government contract**   _____   _____

2._   **State what the contract or lease is for and the nature of the debtor's interest**   _____   _____
      _____   _____
      **State the term remaining**   _____   _____
      **List the contract number of any government contract**   _____   _____

2._   **State what the contract or lease is for and the nature of the debtor's interest**   _____   _____
      _____   _____
      **State the term remaining**   _____   _____
      **List the contract number of any government contract**   _____   _____

2._   **State what the contract or lease is for and the nature of the debtor's interest**   _____   _____
      _____   _____
      **State the term remaining**   _____   _____
      **List the contract number of any government contract**   _____   _____

2._   **State what the contract or lease is for and the nature of the debtor's interest**   _____   _____
      _____   _____
      **State the term remaining**   _____   _____
      **List the contract number of any government contract**   _____   _____

**In re: Bennu Oil & Gas, LLC**
**Case No. _____**
**Schedule G**
**Executory Contracts and Unexpired Leases**

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| 2H Offshore, Inc. | 15990 N. Barkers Landing | | | Houston | TX | 77079 | USA | Master Service Agreement dated September 23, 2015 |
| American Eagle Logistics, LLC | 1247 Petroleum Parkway | | | Broussard | LA | 70518 | USA | Master Service Agreement dated February 10, 2016 |
| Advanced Fire & Safety, LLC | 111 Jared Drive | | | Broussard | LA | 70518 | USA | Master Service Agreement dated November 1, 2013 |
| Acadiana Maintenance Services LLC | 1433 Jane Street | | | New Iberia | LA | 70563 | USA | Master Service Agreement dated June 2, 2014 |
| Arctic Pipe Inspection, Inc. | 9500 Sheldon Road | | | Houston | TX | 77049 | USA | Master Service Agreement dated February 22, 2016 |
| Acme Truck Line, Inc. | 200 Westbank Expressway | | | Gretna | LA | 70053 | USA | Master Service Agreement dated July 1, 2015 |
| ADD Energy LLC | 19500 State Highway 249 | | | Houston | TX | 77070 | USA | Master Service Agreement dated March 24, 2015 |
| AFS Petrologix | 4018 Hwy. 90 West | | | New Iberia | LA | 70560 | USA | Master Service Agreement dated September 15, 2015 |
| AGI Industries, Inc. | 2110 SW Evangeline Thruway | | | Lafayette | LA | 70508 | USA | Master Service Agreement dated April 23, 2014 |
| AGR FJ Brown, Inc. | 16420 Park | Suite 220 | | Houston | TX | 77084 | USA | Master Service Agreement |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | Ten Place | | | | | | | dated January 12, 2015 |
| Aker Solutions, Inc. | 3010 Briarpark Drive | Suite 500 | | Houston | TX | 77042 | USA | Master Service Agreement dated February 10, 2015 |
| Alford Services, Inc. and Alford Safety Services, Inc. dba Falck Safety Services | 209 Clendenning Road | | | Houma | LA | 70363 | USA | Master Service Agreement dated November 1, 2013 |
| American Bureau of Shipping | 16855 Northchase Drive | | | Houston | TX | 77060-6008 | USA | Master Service Agreement dated December 4, 2014 |
| Air and Process Services, LLC | 11558 South Choctaw Drive | | | Baton Rouge | LA | 70815 | USA | Master Service Agreement dated February 5, 2015 |
| American Recovery, LLC | 353 Dickson Road | | | Houma | LA | 70363 | USA | Master Service Agreement dated March 3, 2015 |
| Applied Coating Services, Inc. | 14110 Reeveston Road | | | Houston | TX | 77039 | USA | Master Service Agreement dated November 1, 2013 |
| Archer Well Company Inc. | 10613 W. Sam Houston Parkway N. | | | Houston | TX | 77064 | USA | Master Service Agreement dated October 26, 2015 |
| Axion Logistics, LLC | 1455 E. Sam Houston Parkway S. | | | Houston | TX | 77503 | USA | Master Service Agreement dated August 1, 2015 |
| Baker Hughes Oilfield Operations, Inc. | 2929 Allen | Suite 2100 | | Houston | TX | 77019 | USA | Master Service Agreement |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| and Baker Petrolite Corporation | Parkway | | | | | | | dated February 12, 2014 |
| Bayou Inspection Services, Inc. dba Bayou Testers | 318 DeGravelle Road | | | Amelia | LA | 70340 | USA | Master Service Agreement dated January 27, 2015 |
| Beat Equipment Services & Sales Company, LLC | 8885 Monroe Road | | | Houston | TX | 77061 | USA | Master Service Agreement dated April 29, 2015 |
| Benoit Premium Threading, LLC | 3400 Industrial Park | | | Houma | LA | 70363 | USA | Master Service Agreement dated April 5, 2016 |
| BEL Valves Ltd. | 11 Glasshouse St. | | | Newcastle upon Tyne | Tyne and Wear | NE6 1BS | UK | Master Service Agreement dated October 1, 2014 |
| Bennett & Associates, L.L.C. | 5177 Richmond Ave. | Suite 1188 | | Houston | TX | 77056 | USA | Bennett Master Service Agreement dated July 16, 2014 |
| Blackhawk Specialty Tools, LLC | 11936 Brittmore Park Drive | | | Houston | TX | 77041 | USA | Master Service Agreement dated November 30, 2015 |
| Blue Ocean Technologies LLC | 3321 East Davis Street | | | Conroe | TX | 77301 | USA | Master Service Agreement dated November 10, 2014 |
| Burner Fire Control | 280 Industrial Parkway | | | Lafayette | LA | 70508 | USA | Master Service Agreement dated April 20, 2015 |
| Bibby Subsea ROV, LLC | 1311 W. Sam Houston | Suite 100 | | Houston | TX | 77043 | USA | Master Service Agreement dated July 7, 2015 |

**In re: Bennu Oil & Gas, LLC**
**Case No. _____**
**Schedule G**
**Executory Contracts and Unexpired Leases**

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | Parkway N. | | | | | | | |
| C & C Technologies, Inc. | 730 E. Kaliste Saloom Road | | | Lafayette | LA | 70508 | USA | Master Service Agreement dated November 1, 2013 |
| Cameron Solutions, Inc. | 1333 West Loop South | Suite 1700 | | Houston | TX | 77207 | USA | Master Service Agreement dated September 15, 2015 |
| Cal Dive Offshore Contractors, Inc. | 2500 City West Blvd. | Suite 2200 | | Houston | TX | 77042 | USA | Master Service Agreement dated October 26, 2014 |
| Cameron Rental and Tank Inc. | 111 Garber Street | | | Cameron | LA | 70631 | USA | Master Service Agreement dated February 28, 2014 |
| Cardinal Services, LLC | 2618 West Admiral Doyle Drive | | | New Iberia | LA | 70560 | USA | Master Service Agreement dated February 12, 2014 |
| Carber Holdings, Inc. | 12600 N. Featherwood Drive | Suite 450 | | Houston | TX | 77034 | USA | Master Service Agreement dated October 19, 2015 |
| Cargotec, USA Inc., Marine America | 336 Beau Pre Road | | | Lafayette | LA | 70508 | USA | Master Service Agreement dated November 1, 2013 |
| Central Dispatch Inc. | P.O. Box 2070 | | | Gretna | LA | 70054 | USA | Master Service Agreement dated March 14, 2014 |
| CEONA Contracting (UK) Limited | 3 Shortlands | | | Hammersmith | | W6 8DA | UK | Master Service Agreement dated January 21, 2014 |
| CETCO Energy Services Company, LLC | 1001 Oschner Blvd. | Suite 425 | | Covington | LA | 70433 | USA | Master Service Agreement dated November 1, 2013 |
| Chet Morrison Contractors, LLC | 9 Bayou | | | Houma | LA | 70363 | USA | Master Service Agreement |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | Dularge Road | | | | | | | dated October 30, 2014 |
| Chloride Industrial Systems, NA | 13350 Hempstead Road | | | Houston | TX | 77040 | USA | Master Service Agreement dated March 28, 2014 |
| Clariant Corporation (Gulf of Mexico Division) | 334 Rosenwald Street | | | Reserve | LA | 70084 | USA | Master Service Agreement dated November 1, 2013 |
| ControlWorx, LLC | 17630 Perkins Road | | | Baton Rouge | LA | 70810 | USA | Master Service Agreement dated March 21, 2014 |
| Core Industries, Inc. | 3800 Sollie Road | | | Mobile | AL | 36619 | USA | Master Service Agreement dated April 29, 2015 |
| The Cross Group, Inc. | 1950 South Van Avenue | | | Houma | LA | 70363 | USA | Master Service Agreement dated October 29, 2014 |
| Donovan Controls, LLC | 10345 Highway 22 | | | Ponchatoula | LA | 70454 | USA | Master Service Agreement dated June 1, 2015 |
| DOF Subsea USA | 5365 W. Sam Houston Parkway N. | Suite 400 | | Houston | TX | 77041 | USA | Master Service Agreement dated July 18, 2016 |
| Bureau Veritas North America, Inc. dba DTI Diversi Tech | 16800 Greenspoint Park Drive | Suite 1600 | | Houston | TX | 77060 | USA | Master Service Agreement dated July 15, 2016 |
| Dril-Quip, Inc. | 6401 N. Eldridge Parkway | | | Houston | TX | 77041 | USA | Master Service Agreement dated October 1, 2014 |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Danos & Curole Marine Contractors, LLC | 13083 Highway 308 | P.O. Box 1460 | | Larose | LA | 70373 | USA | Master Service Agreement dated November 14, 2013 |
| Drill String Services, Inc. | P.O. Box 1537 | | | Morgan City | LA | 70381 | USA | Master Service Agreement dated December 8, 2015 |
| Diverse Safety & Scaffolding | 4308 W. Highway 90 | | | New Iberia | LA | 70560 | USA | Master Service Agreement dated April 28, 2016 |
| Devin International, Inc., dba NOV Devin | 2545 SE Evangeline Thruway | | | Lafayette | LA | 70508 | USA | Master Service Agreement dated May 5, 2015 |
| Data Technology Solutions | 1300 North Berard Street | | | Breaux Bridge | LA | 70517 | USA | Master Service Agreement dated June 23, 2014 |
| Deep Water Solutions, LLC | 1710 S. Dairy Ashford | | | Houston | TX | 77077 | USA | Master Service Agreement dated March 25, 2014 |
| Delmar Systems, Inc. | 8114 W. Highway 90 | | | Broussard | LA | 70518 | USA | Master Service Agreement dated July 31, 2014 |
| Deligans Valves, Inc. | 1013 East Street | | | Houma | LA | 70363 | USA | Master Service Agreement dated March 14, 2014 |
| Hoover Group, Inc. dba Dolphin Energy Equipment | 4104 Highway 90 West | | | New Iberia | LA | 70560 | USA | Master Service Agreement dated July 23, 2014 |
| Doco Industrial Insulators Inc. | 936 Ridge Road | | | Duson | LA | 70529 | USA | Master Service Agreement dated June 23, 2016 |
| Dynamic Industries, Inc. | 400 Poydras Street | Suite 1800 | | New Orleans | LA | 70130 | USA | Master Service Agreement dated March 7, 2014 |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Pipeline Safety & Compliance LLC | 2449 West Park Avenue | P.O. Box 1690 | | Gray | LA | 70359 | USA | Master Service Agreement dated April 14, 2014 |
| Pore Pressure Consultants, LLC | 3733-1 Westheimer | | | Houston | TX | 77027 | USA | Master Service Agreement dated June 5, 2016 |
| Portable Machine Works | 18230 Swamp Road | | | Prairieville | LA | 70769 | USA | Master Service Agreement dated February 2, 2015 |
| Pegasus International, Inc. | 4848 Loop Central Drive | Suite 137 | | Houston | TX | 77081 | USA | Master Service Agreement dated January 14, 2015 |
| Petrolink Services, Inc. | 5506 Mitchelldale Street | | | Houston | TX | 77092 | USA | Master Service Agreement dated February 2, 2015 |
| Pinnacle Oilfield Services, Inc. | 1469 Old Spanish Highway 182 | | | Broussard | LA | 70518 | USA | Master Service Agreement dated July 29, 2015 |
| PowerCare and Service Solutions, Inc. dba Interstate PowerCare | 12770 Merit Drive | Suite 1000 | | Dallas | TX | 75251 | USA | Master Service Agreement dated September 3, 2015 |
| Petroleum Co_Ordinators, Inc. | 219 Rue Fontaine | | | Lafayette | LA | 70508 | USA | Master Service Agreement dated July 29, 2015 |
| Pipe Surveillance Services, Inc. | 59 Belle Grove Drive | | | Destrehan | LA | 70047 | USA | Master Service Agreement dated August 27, 2015 |
| Proserv Operations, Inc. | 13105 Northwest Freeway | Suite 250 | | Houston | TX | 77040 | USA | Master Service Agreement dated September 25, 2014 |
| Partners In Drilling | 800 Gessner | Suite 925 | | Houston | TX | 77024 | USA | Master Service Agreement dated September 17, 2015 |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Professional Rental Tools, LLC (PRT) | 5400 Katy Freeway | Suite 200 | | Houston | TX | 77007 | USA | Master Service Agreement dated July 21, 2015 |
| PSC Industrial Outsourcing, LP | 5151 San Felipe | Suite 1100 | | Houston | TX | 77056 | USA | Master Service Agreement dated July 9, 2015 |
| Premier Equipment Corp. Inc. | 13918 Airline Highway | | | Baton Rouge | LA | 70817 | USA | Master Service Agreement dated April 7, 2016 |
| Patterson Services, Inc. | 2828 Technology Forest Blvd. | | | The Woodlands | TX | 77381 | USA | Master Service Agreement dated May 28, 2015 |
| Pressure Control Specialties | 4008 3rd Street | | | New Iberia | LA | 70560 | USA | Master Service Agreement dated July 14, 2015 |
| Pipeline Services International, LLC | 15200 Nautique Way | | | Houston | TX | 77047 | USA | Master Service Agreement dated November 1, 2013 |
| Precision Pump & Valve II, Inc. | 3197 Miller Lane | | | Lake Charles | LA | 70605 | USA | Master Service Agreement dated April 2, 2014 |
| Production Technology & Services, Inc. | 6911 Signat Drive | | | Houston | TX | 77041 | USA | Master Service Agreement dated May 29, 2014 |
| Pro-T Company, Inc. | 1034 Smede Highway | | | Broussard | LA | 70518 | USA | Master Service Agreement dated January 12, 2015 |
| Quality Energy Services, Inc. | 5342 Highway 311 | | | Houma | LA | 70360 | USA | Master Service Agreement dated February 6, 2014 |
| Quality Construction & Production, L.L.C. | 425 Griffin Road | | | Youngsville | LA | 70592 | USA | Master Service Agreement dated May 14, 2014 |
| R & R Energy Services LLC | 120 Alliance | | | Houma | LA | 70360 | USA | Master Service Agreement |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | Court | | | | | | | dated November 19, 2013 |
| Cambrian Consultants (CC) America Inc. dba RPS | 411 N. Sam Houston Parkway E. | Suite 400 | | Houston | TX | 77060 | USA | Master Service Agreement dated May 23, 2016 |
| R4 Specialties | 10111 Grant Road | Suite Q | | Houston | TX | 77070 | USA | Master Service Agreement dated July 1, 2014 |
| RigNet, Inc. | 1880 S. Dairy Ashford | Suite 300 | | Houston | TX | 77077 | USA | Master Service Agreement dated July 30, 2015 |
| RES Energy Solutions, LLC | 1460 Tobias Gadson Blvd. | | | Charleston | SC | 29407 | USA | Master Service Agreement dated December 17, 2015 |
| Roxar, Inc. | 6005 Rogerdale Road | Mail Stop SC200.2 | | Houston | TX | 77072 | USA | Master Service Agreement dated November 6, 2014 |
| Supreme Services & Specialty Co., Inc. | 204 Industrial Avenue C | | | Houma | LA | 70363 | USA | Master Service Agreement dated July 1, 2014 |
| Safety Systems Services, LLC | 1452 Alison Drive | | | Gretna | LA | 70056 | USA | Master Service Agreement dated April 2, 2014 |
| Seal-Tite, LLC | 500 Deer Cross Drive | | | Madisonville | LA | 70447 | USA | Master Service Agreement dated September 5, 2015 |
| Survival Systems International, Inc. | 931 Industry Road | | | Kenner | LA | 77062-1567 | USA | Master Service Agreement dated January 15, 2014 |
| Schlumberger Technology Corporation; M-I L.L.C.; and Smith International, Inc. | Schlumberger and Smith – 1325 South Dairy Ashford | | | Houston | TX | Schlumberger and Smith – 77077; M-I - 77072 | USA | Master Service Agreement dated October 28, 2014 |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | Annex; M-I 5950 North Course Drive | | | | | | | |
| Seatrax Inc. | 13223 FM 529 | | | Houston | TX | 77284 | USA | Master Service Agreement dated August 11, 2015 |
| Subsea Control Services Ltd. | 4 Gun Wharf | 130 Wapping High Street | | London | | E1W 2NH | UK | Master Service Agreement dated January 26, 2015 |
| Sub-Surface Tools, LLC | 1550 Youngs Road | | | Morgan City | LA | 70381 | USA | Master Service Agreement dated February 29, 2016 |
| Safety Management Systems | 2916 North University | | | Lafayette | LA | 70507 | USA | Master Service Agreement dated November 15, 2013 |
| Sodexo Remote Sites Partnership | 5749 Susitna Drive | | | Harahan | LA | 70123 | USA | Master Service Agreement dated June 13, 2015 |
| Severn Trent De Nora Texas, LLC | 1110 Industrial Blvd. | | | Sugarland | TX | 77478 | USA | Master Service Agreement dated June 22, 2015 |
| Shamrock Management, LLC dba Shamrock Energy Solutions | 4800 Highway 311 | | | Houma | LA | 70360 | USA | Master Service Agreement dated July 15, 2014 |
| Safezone Safety Systems, LLC | 219 Venture Blvd. | | | Houma | LA | 70360 | USA | Master Service Agreement dated January 12, 2015 |
| SPX Flow US, LLC | 8002 Breen Road | | | Houston | TX | 77064 | USA | Master Service Agreement dated May 31, 2016 |
| Solaris Power Systems, LLC | 5511 Queensloch | | | Houston | TX | 77096 | USA | Master Service Agreement dated April 25, 2015 |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Strategy Engineering and Consulting, LLC | 15995 N. Barkers Landing | Suite 200 | | Houston | TX | 77079 | USA | Master Service Agreement dated June 9, 2016 |
| SEMPCheck Services, Inc. | 5311 Kirby Drive | Suite 212 | | Houston | TX | 77005 | USA | Master Service Agreement dated November 1, 2013 |
| SeaROV Services, LLC | 1000 Garber Road | | | Broussard | LA | 70518 | USA | Master Service Agreement dated July 13, 2015 |
| Stric-Lan Companies, LLC | 104 Sable Street | | | Duson | LA | 70529 | USA | Master Service Agreement dated October 24, 2014 |
| Superior Energy Services, LLC | 5813 Highway 90 East | | | Broussard | LA | 70518 | USA | Master Service Agreement dated August 4, 2014 |
| Star Measurement Sales and Service | 408 Sunbeam Lane | | | Scott | LA | 70583 | USA | Master Service Agreement dated April 21, 2014 |
| Subsurface Associates & Consultants, LLC | 10700 Richmond Avenue | | | Houston | TX | 77042 | USA | Master Service Agreement dated August 4, 2015 |
| Tesco Offshore Services Inc. | 3209 Moss Street | | | Lafayette | LA | 70507 | USA | Master Service Agreement dated July 31, 2015 |
| TETRA Applied Technologies, LLC | 24955 I-45 North | | | The Woodlands | TX | 77380 | USA | Master Service Agreement dated June 25, 2015 |
| Tesla Offshore, LLC | 36499 Perkins Road | | | Prairieville | LA | 70769 | USA | Master Service Agreement dated March 15, 2016 |
| Tampnet, Inc. | 220 Burgess Drive | Suite 4 | | Broussard | LA | 70518 | USA | Master Service Agreement dated July 30, 2015 |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| TCM Offshore, LLC | 4001 Homestead | | | Houston | TX | 77028 | USA | Master Service Agreement dated December 9, 2015 |
| Tranter, Inc. | 1900 Old Burk Highway | | | Wichita Falls | TX | 76306 | USA | Master Service Agreement dated August 25, 2015 |
| Total Safety U.S., Inc. | 11111 Wilcrest Green Drive | Suite 300 | | Houston | TX | 77027-9726 | USA | Master Service Agreement dated September 16, 2014 |
| Trendsetter Engineering, Inc. | 10430 Rodgers Road | | | Houston | TX | 77070 | USA | Master Service Agreement dated July 10, 2014 |
| Tubular Solutions, Inc. | 12335 Kingside | Suite 250 | | Houston | TX | 77024 | USA | Master Service Agreement dated March 25, 2014 |
| Texas International Freight, LLC | 5100 Westheimer | Suite 200 | | Houston | TX | 77056 | USA | Agreement for Transportation Services dated October 13, 2015 |
| United Control Services, LLC | 115 Norman Drive | | | Lafayette | LA | 70501 | USA | Master Service Agreement dated June 3, 2015 |
| UV Logistics, LLC dba United Vision Logistics | 4021 Ambassador Caffery Parkway | Building A | Suite 200 | Lafayette | LA | 70503 | USA | Master Service Agreement dated August 27, 2014 |
| UTEC Survey, Inc. | 7240 Brittmoore Road | Suite 110 | | Houston | TX | 77041 | USA | Master Service Agreement dated December 10, 2014 |
| VFL Energy Technologies, Inc. | 12431 Taylor | | | Houston | TX | 77041 | USA | Master Service Agreement |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | Road | | | | | | | dated November 1, 2013 |
| Waste Auditors | 440 Industrial Parkway | Suite 10 | | Lafayette | LA | 70508 | USA | Master Service Agreement dated July 29, 2015 |
| Wood Group Mustang Inc. | 17420 Katy Freeway | Suite 300 | | Houston | TX | 77094 | USA | Master Service Agreement dated October 7, 2014 |
| Wright's Well Control Services, LLC | 3303 Cypresswood Drive | | | Spring | TX | 77388 | USA | Master Service Agreement dated November 1, 2013 |
| Wild Well Control , Inc. | 2202 Oil Center Court | | | Houston | TX | 77073 | USA | Master Service Agreement dated June 26, 2015 |
| White Wing Inspection, Inc. | 106 Forrest Road | | | Amelia | LA | 70340 | USA | Master Service Agreement dated November 1, 2013 |
| Wellstream International Ltd dba GE Oil & Gas | Wellstream House | Wincomblee Road | Walker Riverside | Newcastle upon Tyne | Tyne and Wear | NE6 3PF | UK | Master Service Agreement dated September 15, 2014 |
| Weatherford International, LLC | 2000 St. James Place | | | Houston | TX | 77056 | USA | Master Service Agreement dated July 25, 2014 |
| Warrior Energy Services Corporation | 100 Rosecrest Lane | | | Columbus | MS | 39701 | USA | Master Service Agreement dated February 12, 2014 |
| Performance Energy Services, L.L.C. | 122 Industrial Blvd. | | | Houma | LA | 70363 | USA | Master Service Agreement dated July 26, 2016 |
| Fluid Crane & Construction Inc. | 5411 Highway 90 West | | | New Iberia | LA | 70560 | USA | Master Service Agreement dated October 12, 2015 |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Louisiana Machinery Company, L.L.C. | 3799 W. Airline Highway | | | Reserve | LA | 70084 | USA | Master Service Agreement dated September 11, 2015 |
| Island Operating Company, Inc. | 770 S. Post Oak Lane | Suite 400 | | Houston | TX | 77056 | USA | Master Service Agreement dated July 19, 2016 |
| W-Industries of Texas, LLC | 11500 Charles Road | | | Houston | TX | 77041 | USA | Master Service Agreement dated July 16, 2014 |
| Harris Caprock Communications, Inc. | 4400 S. Sam Houston Parkway E. | | | Houston | TX | 77048 | USA | Master Services Agreement dated August 8, 2014 |
| Fire & Safety Specialists, Inc. | 7701 Johnston Street | | | Lafayette | LA | 70596 | USA | Master Services Agreement dated August 15, 2014 |
| Master Flo Valve (USA) Inc. | 8726 Fallbrook Drive | | | Houston | TX | 77064 | USA | Master Services Agreement dated May 17, 2016 |
| Solar Turbines Incorporated | 13105 North West Freeway | Suite 400 | | Houston | TX | 77040 | USA | Master Services Agreement dated April 30, 2015 |
| Gulf South Services, Inc. | 280 Ford Industrial Road | | | Morgan City | LA | 70380 | USA | Master Services Agreement dated November 1, 2013 |
| Alexander/Ryan Marine & Safety LLC | 2000 Wayside Drive | | | Houston | TX | 77011 | USA | Master Services Agreement dated April 16, 2014 |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Deepsea Technologies, Inc. | 7807 Fairview Street | | | Houston | TX | 77041 | USA | Purchase Order General Terms & Conditions dated September 27, 2016 |
| Petro-Quip Energy Services, Inc. | 20520 Stokes Road | | | Waller | TX | 77484 | USA | Purchase Order General Terms & Conditions dated April 16, 2015 |
| Letton Hall Group. LLC | 10497 Town and Country Way | | | Houston | TX | 77024 | USA | Master Services Agreement dated November 15, 2013 |
| Southern Petroleum Laboratories, Inc. | 8850 Interchange Drive | | | Houston | TX | 77054 | USA | Master Services Agreement dated March 11, 2014 |
| CGG Americas | 10300 Town Park Drive | | | Houston | TX | 77072 | USA | Master Geophysical Data-Use License effective December 10, 2014 and Supplement No. CGG-GOM-001 effective December 29, 2014 |
| CGG Americas Inc. | 10300 Town Park Drive | | | Houston | TX | 77072 | USA | Non-Exclusive Master License Agreement for the Use of Geophysical Data, as supplemented, effective August 7, 2006 (assigned by ATP Oil & Gas Corporation) |
| Chevron USA Inc. | 100 | | | Covington | LA | 70433 | USA | Data Exchange, |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | Northpark Blvd. | | | | | | | Confidentiality and License Agreement effective June 30, 2010 (assigned by  ATP Oil & Gas Corporation) |
| Citrix Online | File 50264 | | | Los Angeles | CA | 90074-0264 | USA | Citrix XenApp Software Maintenance Subscription (assigned by ATP Oil & Gas Corporation) |
| COGZ Systems LLC | 58 Steeple View Lane | | | Woodbury | CT | 06798 | USA | COGZ Software Maintenance Subscription (assigned by ATP Oil & Gas Corporation) |
| Davis Offshore, L.P. (successor in interest – Davis GOM Holdings, LLC) | 1330 Post Oak Blvd. | Suite 6o0 | | Houston | TX | 77056 | USA | Settlement Agreement, Mutual Release and Indemnification dated October 31, 2011 (assigned by ATP Oil & Gas Corporation) |
| Bennett & Associates, LLC | 5177 Richmond Avenue | Suite 1188 | | Houston | TX | 77056 | USA | License Agreement of MINDOC design effective October 1, 2007 (assigned by ATP Oil & Gas Corporation) |
| Merrick Systems, Inc. | 55 Waugh Drive | Suite 400 | | Houston | TX | 77007 | USA | Software License and Maintenance &Support Agreement effective as of |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | February 28, 2014 |
| DNS Park.com | P.O. Box 7079 | | | Siloam Springs | AK | 72761 | USA | DNS hosting for external internet connections (assigned by ATP Oil & Gas Corporation) |
| Drilling Technological Innovations, LLC | 11967 FM 529 | | | Houston | TX | 77041 | USA | License Agreement of dual pressure tensioner system and dual pressure cylinder effective November 4, 2009 (assigned by ATP Oil & Gas Corporation) |
| Geco-Prakla, a division of Schlumberger Technology Corporation | 10001 Richmond | | | Houston | TX | 77042 | USA | Standard Agreement for Licensing of Non-Exclusive Seismic Data and Geological/Geophysical Reports dated September 26, 2000 (assigned by ATP Oil & Gas Corporation) |
| Godaddy.com | 14455 N. Hayden Road | Suite 226 | | Scottsdale | AZ | 85260 | USA | Internet Certificate (assigned by ATP Oil & Gas Corporation) |
| Integrity Consulting | 6907 N. Trailway | | | Parker | CO | 80134 | USA | Petroleum Engineering Software – Reservoir, Production and Economic Toolkit (assigned by ATP Oil |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | & Gas Corporation) |
| Kongsberg Oil and Gas Technologies, Inc. | 10777 Westheimer Road | Suite 1200 | | Houston | TX | 77042 | USA | Annual Maintenance Contract, Mirage Production Management Systems effective December 1, 2014 through November 30, 2015 |
| Lexco Data Systems, L.P. | Hereford Estates Village | | | Spring | TX | 77379 | USA | Geographic Site License Agreement dated June 27, 2012 (assigned by ATP Oil & Gas Corporation) |
| National Response Corporation | 3500 Sunrise Highway | | | Great River | NY | 11739 | USA | January 17, 2010 letter authorizing ATP Oil & Gas Corporation to name National Response Corporation in oil spill response plan for temporary additional storage capacity of the tank barges NRC Defender and NRC Valiant (assigned by ATP Oil & Gas Corporation) |
| National Response Corporation | 3500 Sunrise Highway | | | Great River | NY | 11739 | USA | Response Agreement Acceptance Form – Schedule 2 (undated) (assigned by ATP Oil & Gas Corporation) |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Oceaneering – Solus Schall Division | 11911 FM 529 | | | Houston | TX | 77041 | USA | Software License Agreement for CAIRS for management and reporting of inspection data (assigned by ATP Oil & Gas Corporation) |
| Riverbend Energy Partners, L.P. | 1221 McKinney Street | | | Houston | TX | 77010-2020 | USA | Geological and Geophysical Services Agreement date March 5, 1998 (assigned by ATP Oil & Gas Corporation) |
| Schneider Electric (f/k/a Telvent DTN Inc. | P.O. 630845 | | | Cincinnati | OH | 45263-0845 | USA | Data Network Access (assigned by ATP Oil & Gas Corporation) |
| IHS Global Inc., successor in interest to Seismic Micro-Technology, Inc. | 5333 Westheimer Road | Suite 100 | | Houston | TX | 77056 | USA | Letter Agreement for Software Packages Network and Stand-alone License Agreement and Maintenance Agreement dated July 19, 2001. Assignment and Transfer of License Agreements effective February 3, 2014, from ATP Oil & Gas Corporation. |
| Spirit Energy Partners L.P. | 14141 Southwest | | | Sugarland | TX | 77478 | USA | Letter Agreement dated May 7, 2001 (assigned by |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | Freeway | | | | | | | ATP Oil & Gas Corporation) |
| Statoil Gulf of Mexico LLC | 2103 City West Blvd. | Suite 800 | | Houston | TX | 77042-2834 | USA | Data Exchange, Confidentiality and License Agreement effective June 30, 2010 (assigned by ATP Oil & Gas Corporation) |
| Calypso Exploration, LLC (f/k/a Stephens Production Company, LLC) | 623 Garrison Avenue | | | Fort Smith | AR | 72901 | USA | Settlement Agreement, Mutual Release and Indemnification dated December 1, 2011 (assigned by ATP Oil & Gas Corporation) |
| Calypso Exploration, LLC (f/k/a Stephens Production Company, LLC) | 623 Garrison Avenue | | | Fort Smith | AR | 72901 | USA | Amendment, Waiver and Ratification of Offshore Operating Agreement effective May 30, 2008 (assigned by ATP Oil & Gas Corporation) |
| Tana Oil and Gas Corporation | 5201 N. O'Connor Blvd. | Suite 500 | | Irving | TX | 75039 | USA | Geological and Geophysical Services Agreement dated March 5, 1998  (assigned by ATP Oil & Gas Corporation) |
| TGS-NOPEC Geophysical Company, L.P. | 10451 Clay Road | | | Houston | TX | 77043 | USA | Master License Agreement No. HL 0905-004 for Geophysical Data, as |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | supplemented effective September 27, 2005 (assigned by ATP Oil & Gas Corporation) |
| The Logic Group | 1024 Patterson Road | | | Austin | TX | 78733 | USA | Plan Plus- Planimeter Software for Analysis of Contour Maps (assigned by ATP Oil & Gas Corporation) |
| TOTAL E & P USA, Inc. | 1201 Louisiana Street | Suite 1800 | | Houston | TX | 77002 | USA | Data Exchange, Confidentiality and License Agreement effective June 30, 2010 (assigned by ATP Oil & Gas Corporation) |
| TRC Consultants LLC | 5806 Mesa Drive | Suite 215 | | Houston | TX | 78731 | USA | Phd. Win Reserves Analysis Software Maintenance Subscription (assigned by ATP Oil & Gas Corporation) |
| Shell Oil Co. | 777 Walker Street | Suite 100 | | Houston | TX | 77002 | USA | Geophysical Data Non-Exclusive License Agreement effective June 6, 2008 (assigned by ATP Oil & Gas Corporation) |
| TGS-NOPEC Geophysical Company | 10451 Clay Road | | | Houston | TX | 77041 | USA | Master License Agreement No. HL0905-004 for |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Geophysical Data, as supplemented, effective September 27, 2005 (assigned by ATP Oil & Gas Corporation) |
| TGS-NOPEC Geophysical Company | 10451 Clay Road | | | Houston | TX | 77041 | USA | Master License Agreement No. HL 1214-069 for Geological and Geophysical Data dated December 18, 2014 |
| Multi Klient Invest As | Strandveien 4 | | | 1366 Lysaker | | | Norway | Master Marine Geophysical Data Use License Number BEN-2014 effective as of February 10, 2014; Geophysical Data License Supplement dated effective September 8, 2014 |
| Thomson Professional & Regulatory, Inc. | 7322 Newman Blvd. | | | Dexter | MI | 48130 | USA | Checkpoint License Agreement, as amended, dated March 15, 2007 (assigned by ATP Oil & Gas Corporation) |
| Witt O'Brien's, LLC | 1501 M | 5th Floor | | Washington | DC | 20005 | USA | Subscription Agreement for |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | Street NW | | | | | | | Command Pro dated July 15, 2014 |
| Petrophysical Solutions, Inc. | 1500 City West Blvd. | Suite 420 | | Houston | TX | 77042 | USA | Licensing Agreement dated June 4, 2015 |
| Argus Media Inc. | 2929 Allen Parkway | Suite 700 | | Houston | TX | 77019 | USA | License Agreement dated October 1, 2010 (assigned by ATP Oil & Gas Corporation) |
| Petroleum Experts, Inc. | 757 N. Eldridge Parkway | Suite 510 | | Houston | TX | 77079 | USA | Software Perpetual License Agreement Limited Warranty, as amended, dated November 1, 2005. (assigned by ATP Oil & Gas Corporation). Amended by Addendum dated June 1, 2014. |
| Computerized Processes Unlimited, LLC | 2901 Houma Blvd. | Suite 5 | | Metairie | LA | 70006 | USA | Software License Agreement for an eFCAS Production Management Solution executed April 1, 2015 |
| Gemini Solutions, Inc. | 702 Morton Street | | | Richmond | TX | 77469 | USA | License Agreement effective as of December 30, 2015 |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| Software Integrated Systems, a division of Schlumberger Technology Corporation | 5599 San Felipe | Suite 100 | | Houston | TX | 77056-2722 | USA | Software Use and Maintenance Agreements Nos. SO: 2732621 and 2735915, both effective June 2, 2015 |
| TRC Consultants, LC | 120 Dietert Avenue | Suite 100 | | Boerne | TX | 78006 | USA | PHDWin – End User Software License Agreement; PHDWin / PHDRMS Purchase Proposal dated January 15, 2014; and Letter Agreement dated January 14, 2014 re: Reduction of Licensed Installations. |
| Landmark Graphics Corporation | 2107 City West Blvd. | Building 2 | | Houston | TX | 77042-2827 | USA | Standard Terms and Conditions for Purchase of Perpetual Software Licenses and Standard Terms and Conditions Software Maintenance and Support Services, Agreement No. LGC-BEN-030714, both signed by Bennu on March 12, 2014 |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| WesternGeco L.L.C. (Schlumberger) | 10001 Richmond Avenue | | | Houston | TX | 77042 | USA | Master License Agreement for Multi-Client Seismic Data dated May 27, 2014 |
| Helix Energy Solutions Group, Inc. | 400 N. Sam Houston Parkway E. | Suite 400 | | Houston | TX | 77060-3548 | USA | Utilization Agreement for the Helix Fast Response System effective December 16, 2010 (assigned by ATP Oil & Gas Corporation) |
| Helix Energy Solutions Group, Inc. (HESGI) – HWCG LLC | HESGI: 400 N. San Houston Parkway E.; HWCG: 5555 San Felipe | HESGI: Suite 400 | | HESGI: Houston; HWCG: Houston | HESGI: TX; HWCG: TX | HESGI: 77060-3548; HWCG: 77056 | HESGI: USA; HWCG: USA | Agreement for Response Services between HESGI and HWCG LLC dated March 31, 2013, accepted by ATP Oil & Gas Corporation and assigned by ATP to Bennu Oil & gas, LLC) |
| HWCG LLC | 5555 San Felipe | Suite 400 | | Houston | TX | 77056 | USA | Limited Liability Company Agreement of HWCG Holdings LLC effective as of January 1, 2015, including First Amendment dated as of January 1, 2015 and Second Amendment effective as of June 10, 2016 (Please note that there is a pending Amended and |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Restated Limited Liability Company Agreement of HWCG Holdings LLC to be effective as of January 1, 2017) |
| Members of HWCG LLC: Cobalt International Energy, L.P.; Deep Gulf Energy LP; ENI US Operating Co. Inc.; Energy Resource Technology GOM, LLC; EnVen Energy Ventures, LLC; Freeport-McMoRan Oil & Gas LLC; LLOG Exploration Company, LLC; Marathon Oil Company; Marubeni Oil & Gas (USA) Inc.; Murphy Exploration & Production; Noble Energy Inc.; Repsol Services Company; Stone Energy Corporation; Western Oil & Gas Corporation; and W & T Offshore, Inc. | 5555 San Felipe | Suite 400 | | Houston | TX | 77056 | USA | HWCG Mutual Aid Agreement (to Facilitate the Transfer of Resources between Members of the Helix Well Containment Group to Overcome Subsurface Emergency Conditions) signed by ATP Oil & Gas Corporation on March 25, 2011 and subsequently assigned to Bennu Oil & Gas, LLC) |
| Trendsetter Subsea International, LLC | 10430 Rodgers Road | | | Houston | TX | 77070 | USA | Utilization for Capping Stack Containment Equipment effective May 1, 2011, as amended (assigned by ATP Oil & Gas Corporation) |
| Trendsetter Subsea International, LLC (TSI) and Clean Gulf Associates (CGA) | TSI: 10430 Rodgers | CGA: Suite 1020 | | TSI: Houston; CGA: New | TSI: TX; CGA: LA | TSI: 77070; CGA: 70130 | TSI: USA; CGA: | Acceptance Form executed by ATP Oil & Gas |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | Road; CGA: 650 Poydras Street | | | Orleans | | | USA | Corporation on May 5, 2011, acknowledging the terms of the Agreement for Response Resources between Clean Gulf Associates and Trendsetter Subsea International, LLC dated May 3, 2011 (assigned by ATP Oil & Gas Corporation) |
| HWCG LLC | 5555 San Felipe | Suite 400 | | Houston | TX | 77056 | USA | Subsea Well Containment Agreement effective March 31, 2014 through March 31, 2017 |
| O'Brien's Response  Management, L.L.C. | 818 Town & Country Blvd. | Suite 200 | | Houston | TX | 77024 | USA | Oil Spill Management Team Services Agreement effective November 1, 2013 |
| Clean Gulf Associates | 650 Poydras Street | Suite 1020 | | New Orleans | LA | 70130 | USA | Oil Spill Contingency Agreement revised January 1, 1989 and signed by Bennu Oil & Gas, LLC on November 1, 2013 |
| Clean Gulf Associates Services, LLC | 634 Peters Road | | | Harvey | LA | 70058 | USA | Master Services Contract for OSRO Coverage for Clean Gulf Associates' Members, signed by Bennu Oil & Gas, |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | LLC on November 1, 2013 |
| T & T Marine Salvage, Inc. | 9723 Teichman Road | | | Galveston | TX | 77554 | USA | Master Services Contract for OSRO Coverage for Clean Gulf Associates' Members, signed by Bennu Oil & Gas, LLC on November 1, 2013 |
| Airborne Support, Inc. | 3626 Thunderbird Road | | | Houma | LA | 70363 | USA | Clean Gulf Associates – Airborne Support, Inc. Subscriber Agreement – Subscriber Endorsement for Bennu Oil & Gas, LLC dated November 1, 2013 |
| American Pollution Control, Corp. | 401 West Admiral Doyle | | | New Iberia | LA | 70560 | USA | Services Agreement effective November 1, 2013 |
| Miller Environmental Services, Inc. | 401 Navigation | P.O. Box 5233 | | Corpus Christi | TX | 78408 (for street address); 78465 (for P.O. Box) | USA | Agreement for Emergency Response Services dated October 31, 2013 |
| OMI Environmental Solutions | 131 Keating Drive | | | Belle Chasse | LA | 70037 | USA | Letter of Intent – Agreement for Emergency Spill Response dated October 30, 2013 |
| United States Environmental Services | 15109 | Suite 150 | | Houston | TX | 77032 | USA | Letter Agreement re: Oil and |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | Heathrow Forest Drive | | | | | | | Hazardous Material Response dated October 30, 2013 |
| Wildlife Center of Texas | 7007 Katy Road | | | Houston | TX | 77024 | USA | Letter of Intent to Respond to Wildlife during an Oil Spill dated October 30, 2013 |
| Wildlife Response Services LLC | P.O. Box 842 | | | Seabrook | TX | 77586 | USA | Letter of Intent – Agreement for Wildlife & Environmental Response dated October 30, 2013 |
| Cinco M Drilling Consultants, Inc. | Address in Human Resources Files; principal (Greg Manry) is deceased | | | | TX | | USA | Consulting Services Contract effective October 25, 2013 |
| Murray Petroleum Consulting Services, LLC | 5901 Royal Hill Court | | | Kingwood | TX | 77345 | USA | Consulting Services Contract dated June 30, 2014 |
| Peter Lang | 3606 Bellefontaine | | | Houston | TX | 77025 | USA | Consulting Services Contract effective October 25, 2013 |
| Blue Ocean Technologies LLC | 3321 East Davis Street | | | Conroe | TX | 77301 | | Bill of Sale (Sale of Subsea Isolation Device @ DTC International, Inc. Brittmore Road Yard) executed July 7, |

**In re: Bennu Oil & Gas, LLC**
**Case No. _____**
**Schedule G**
**Executory Contracts and Unexpired Leases**

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 2015 |
| Balltec Ltd. | The Gateway | Unit 2B | | White Lund Industrial Estate | Morecambe | LA3 3PB | UK | Bill of Sale (Sale of Balltec Mooring Display) executed January 22, 2014 |
| John Lawrie, Inc. | 15555 Miller Road 1 | | | Houston | TX | 77049 | USA | Bill of Sale (Sale of 6.625 in X .625 in Line Pipe, SMLS, X-65, V & M) executed June 9, 2014 |
| John Lawrie, Inc. | 15555 Miller Road 1 | | | Houston | TX | 77049 | USA | Bill of Sale (Sale of Miscellaneous Casing @ Technical Industries) executed November 12, 2014 |
| John Lawrie, Inc. | 15555 Miller Road 1 | | | Houston | TX | 77049 | USA | Bill of Sale (Sale of Miscellaneous Casing @ Tuboscope Sheldon North Yard) executed June 19, 2015 |
| Steel & Equipment Sales | 7207 Eastex Freeway | | | Houston | TX | 77093 | USA | Bill of Sale (Sale of Various Sizes of Line Pipe at Bayou Pipe, New Iberia, LA) executed July 28, 2014 |
| Steel & Equipment Sales | 7207 Eastex Freeway | | | Houston | TX | 77093 | USA | Bill of Sale (Sale of Miscellaneous Drilling Material @ Dril-Quip, Inc. |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Yard, Houston, TX) executed December 1, 2015 |
| Steel & Equipment Sales | 7207 Eastex Freeway | | | Houston | TX | 77093 | USA | Bill of Sale (Sale of Casing @ U.S. Steel Yard, Houston, TX) executed October 19, 2015 |
| Corrosion Resistant Alloys, L.P. | 1310 W. Sam Houston Parkway N. | | | Houston | TX | 77043 | USA | Bill of Sale (Sale of Miscellaneous Tubing Material @ Benoit Machine Yard, Houma, LA) executed November 23, 2015 |
| Deep Down, Inc. | 15473 East Freeway | | | Channelview | TX | 77530 | USA | Equipment Sale Agreement effective August 22, 2014 |
| Deep Gulf Energy III, LLC | 738 Highway 6 South | Suite 800 | | Houston | TX | 77079 | USA | Purchase and Sale Agreement and Bill of Sale dated December 8, 2014 |
| Deep Trend Storage Solutions | 2130 Louis Alleman Parkway | | | Sulphur | LA | 70663 | USA | Storage Contract (Oceaneering Pipeline Connector Storage) dated July 23, 2015 |
| Dray and Dahlco, LLC | 3325 Hillard Drive | | | Vestavia Hills | AL | 35243 | USA | Bill of Sale – Sale of 21" X-80 Riser Pipe at Houston Location executed November 24, 2014 |
| Energy Pipe & Equipment Rentals, LLC | 2450 SW Evangeline | | | Lafayette | LA | 70508 | USA | Bill of Sale (Sale of Various Tubing Inventory at |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | Thruway | | | | | | | Tuboscope's Yard in Amelia, LA) executed April 30, 2015 |
| ExchangeBase, LLC | 18500 Lake Road | Suite A | | Rocky River | OH | 44116 | USA | Asset Agreement dated October 7, 2014 (marketing of riser pipe) |
| FMC Technologies, Inc. | 5875 N. Sam Houston Parkway W. | | | Houston | TX | 77067 | USA | Asset Management and Storage Services Contract dated January 6, 2015 |
| Forum Energy Technologies | 10344 Sam Houston Park Drive | | | Houston | TX | 77064 | USA | Authorization to Scrap dated January 21, 2016 |
| Gulf Marine Fabricators | 1982 FM 2725 | | | Aransas Pass | TX | 78335 | USA | Bill of Sale (Sale of Steel Can Sections and Other Inventory at Gulf Marine Fabricators' North and South Yards, Aransas Pass and Ingleside, TX) executed October 18, 2016 |
| Noble Energy, Inc. | 100 Glenborough | Suite 100 | | Houston | TX | 77067 | USA | Purchase and Sale Agreement dated September 2, 2014 (Dril-Quip subsea systems) |
| Performance Energy Services, L.L.C. | 250 North American Court | | | Houma | LA | 70363 | USA | Bill of Sale (Sale of Miscellaneous Materials @ Performance Energy Services |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Yard, Houma, LA) executed February 15, 2016 |
| Scrap Trading International | 1011 Wood Street | | | Houston | TX | 77041 | USA | Bill of Sale (Sale of 21" X-80 Riser Pipe at Houston Location) executed November 25, 2014 |
| Talos Energy LLC | 500 Dallas Street | Suite 2000 | | Houston | TX | 77002 | USA | Bill of Sale and Agreement dated November 19, 2015 (subsea tree) |
| Calypso Exploration, LLC (f/k/a Stephens Production Company, LLC) | 623 Garrison Avenue | | | Fort Smith | AR | 72901 | USA | Mutual Release and Settlement Agreement executed as of April 17, 2015 |
| Technip USA, Inc. | 11740 Katy Freeway | Suite 100 | | Houston | TX | 77079 | USA | Mutual Release and Settlement dated October 31, 2014 |
| Bristow U.S., LLC | 2103 CityWest Blvd. | Suite 4 | | Houston | TX | 77042 | USA | Mutual Release and Settlement dated June 30, 2014 |
| Diamond Offshore Company | 15415 Katy Freeway | Suite 100 | | Houston | TX | 77094 | USA | Mutual Release and Settlement effective August 1, 2014, including Right of First Option Agreement dated August 1, 2014 |
| Diamond Offshore Company | 15415 Katy Freeway | Suite 100 | | Houston | TX | 77094 | USA | Tolling Agreement dated July 28, 2015 |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| OHA Investment Corporation (f/k/a NGP Capital Resources Company) | 1114 Avenue of the Americas | 27th Floor | | New York | New York | 10019 | USA | Settlement and Release Agreement (Phase I Issues) effective April 22, 2015 |
| CETCO Energy Services Company, LLC | 1001 Oschner Blvd. | Suite 425 | | Covington | LA | 70433 | USA | Compromise and Settlement Agreement dated October 20, 2014 |
| Era Helicopters, LLC | City Centre Two | 818 Town & Country Blvd. | Suite 200 | Houston | TX | 77024-4564 | USA | Mutual Release and Settlement Agreement dated December 15, 2014 |
| Expeditors and Production Services, Inc.; Expeditors and Production Services Company;  Expeditors and Production Services, Inc.;  Expeditors and Production Services, LLC; Expeditors & Production Services, Inc.; EPS Cargo Handlers Company; and EPS Logistics Company | 151 Southpark Road | Suite 500 | | Lafayette | LA | 70508 | USA | Compromise and Settlement Agreement dated October 2015 |
| Greystar Corporation | 2020 W. Pinhook | Suite 506 | | Lafayette | LA | 70508 | USA | Mutual Release Agreement dated effective as of December 27, 2013 |
| Nabors Offshore Corporation | 515 W. Greens | Suite 500 | | Houston | TX | 77067 | USA | Agreement Regarding Payment of Senior Lien Claim of Nabors Offshore Corporation; Release Agreement; and Stipulation |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Regarding Lien Status and Senior Lien Amount, all effective December 31, 2013 |
| Schlumberger Technology Corporation | 1325 S. Dairy Ashford | | | Houston | TX | 77077 | USA | Stipulation Resolving Claims Unrelated to the Clipper Property dated June 20, 2014 |
| Schlumberger Technology Corporation | 1325 S. Dairy Ashford | | | Houston | TX | 77077 | USA | Mutual Release and Settlement Agreement Regarding Clipper Lien dated December 9, 2014 |
| Supreme Service & Specialty Co., Inc. | 204 Industrial Avenue C | | | Houma | LA | 70360 | USA | Mutual Release and Settlement Agreement dated October 22, 2015 |
| Seacor Marine, LLC | 7910 Main Street | 2nd Floor | | Houma | LA | 70360 | USA | Mutual Release and Settlement Agreement dated May 20, 2014 |
| Macquarie Investments LLC | 125 West 55th Street | Level 22 | | New York | NY | 10019 | USA | Mutual Release and Indemnity Agreement effective November 27, 2013 |
| Macquarie Investments LLC | 125 West 55th Street | Level 22 | | New York | NY | 10019 | USA | Amendment to Conveyance of Overriding Royalty Interest executed November 26, 2013 (re: Conveyance of ORRI from ATP Oil & Gas |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Corporation to Bluewater Industries, L.P. effective as of September 1, 2009) |
| Macquarie Investments LLC | 125 West 55th Street | Level 22 | | New York | NY | 10019 | USA | Amendment to Conveyance of Overriding Royalty Interest executed November 26, 2013 (re: Conveyance of ORRI from ATP Oil & Gas Corporation to Macquarie Investments LLC effective as of September 1, 2009) |
| Macquarie Investments LLC | 125 West 55th Street | Level 22 | | New York | NY | 10019 | USA | Termination of Overriding Royalty Interests dated November 27, 2013 |
| Avenue International Master, L.P. | 399 Park Avenue | 6th Floor | | New York | New York | 10022 | USA | Termination of Production Payment Agreement and Conveyance of Production Payment dated November 1, 2013 |
| Avenue Investments, L.P. | 399 Park Avenue | 6th Floor | | New York | New York | 10022 | USA | Termination of Production Payment Agreement and Conveyance of Production Payment dated November 1, 2013 |
| Managed Accounts Master Fund | 1350 Avenue | | | New York | New York | 10019 | USA | Termination of Production |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Services – MAP 10 | of The Americas | | | | | | | Payment Agreement and Conveyance of Production Payment dated November 1, 2013 |
| Credit Suisse Loan Funding LLC | 11 Madison Avenue | 23rd Floor | | New York | New York | 10010 | USA | Termination of Production Payment Agreement and Conveyance of Production Payment dated November 1, 2013 |
| 40 North Investments LP | 9 W. 57th Street | | | New York | New York | 10019 | USA | Termination of Production Payment Agreement and Conveyance of Production Payment dated November 1, 2013 |
| FPA Crescent Fund | 11400 W. Olympic Blvd. | Suite1200 | | Los Angeles | CA | 90064 | USA | Termination of Production Payment Agreement and Conveyance of Production Payment dated November 1, 2013 |
| FPA Hawkeye - 7 | 11400 W. Olympic Blvd. | Suite1200 | | Los Angeles | CA | 90064 | USA | Termination of Production Payment Agreement and Conveyance of Production Payment dated November 1, 2013 |
| FPA Value Partners Fund | 11400 W. | Suite1200 | | Los Angeles | CA | 90064 | USA | Termination of Production |

**In re: Bennu Oil & Gas, LLC**
**Case No. _____**
**Schedule G**
**Executory Contracts and Unexpired Leases**

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | Olympic Blvd. | | | | | | | Payment Agreement and Conveyance of Production Payment dated November 1, 2013 |
| Hawkeye Fund LLC | 11400 W. Olympic Blvd. | Suite1200 | | Los Angeles | CA | 90064 | USA | Termination of Production Payment Agreement and Conveyance of Production Payment dated November 1, 2013 |
| SOF Investments, L.P. – Private XVIII, c/o MSD Capital, L.P., General Partner | 645 Fifth Avenue | 21st Floor | | New York | New York | 10022 | USA | Termination of Overriding Royalty Interests dated October 30, 2013 |
| SOF Investments, L.P. – Private XIX, C/O MSD Capital, L.P., General Partner | 645 Fifth Avenue | 21st Floor | | New York | New York | 10022 | USA | Termination of Overriding Royalty Interests dated October 30, 2013 |
| CLP Energy LLC (f/k/a ABV Clipper 1 LLC) c/o Perella Weinberg Partners Capital Management LP | 767 Fifth Avenue | | | New York | New York | 10153 | USA | Partial Release and Agreement to Obtain Letter of Credit dated April 14, 2014 |
| TM Energy Holdings LLC (f/k/a/ PWP ABV Energy II LLC) c/o Perella Weinberg Partners Capital Management LP | 767 Fifth Avenue | | | New York | New York | 10153 | USA | Partial Release and Agreement to Obtain Letter of Credit dated April 14, 2014 |
| CLP Energy LLC (f/k/a ABV Clipper 1 LLC) c/o Perella Weinberg Partners Capital | 767 Fifth Avenue | | | New York | New York | 10153 | USA | Termination of Overriding Royalty Interests dated April |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Management LP | | | | | | | | 14, 2014 |
| TM Energy Holdings LLC (f/k/a/ PWP ABV Energy II LLC) c/o Perella Weinberg Partners Capital Management LP | 767 Fifth Avenue | | | New York | New York | 10153 | USA | Termination of Overriding Royalty Interests dated April 14, 2014 |
| CLP Energy LLC (f/k/a ABV Clipper 1 LLC) c/o Perella Weinberg Partners Capital Management LP | 767 Fifth Avenue | | | New York | New York | 10153 | USA | Partial Release and Agreement to Obtain Letter of Credit dated April 14, 2014 |
| TM Energy Holdings LLC (f/k/a/ PWP ABV Energy II LLC) c/o Perella Weinberg Partners Capital Management LP | 767 Fifth Avenue | | | New York | New York | 10153 | USA | Partial Release and Agreement to Obtain Letter of Credit dated April 14, 2014 |
| CLP Energy LLC (f/k/a ABV Clipper 1 LLC) c/o Perella Weinberg Partners Capital Management LP | 767 Fifth Avenue | | | New York | New York | 10153 | USA | Blocked Account Control Agreement dated April 25, 2015 |
| EasyMark LLC dba Digital Discovery | 8131 Lyndon B. Johnson Freeway | Suite 325 | | Dallas | TX | 75251 | USA | Professional Services and Retainer Agreement dated December 2, 2013 |
| IntraLinks, Inc. | 150 East 42nd Street | | | New York | New York | 10017 | USA | Agreement for IntraLinks Services dated January 16, 2014 |
| Morgan, Lewis & Bockius | 1000 Louisiana Street | Suite 4000 | | Houston | TX | 77002 | USA | Engagement Agreement – Offshore Investigation dated September 19, 2014 |
| Hogan Lovells US LLP | 875 Third | | | New York | NY | 10022 | USA | Engagement Agreement |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | Avenue | | | | | | | dated March 6, 2015 |
| Looper Goodwine P.C. | 650 Poydras Street | Suite 2400 | | New Orleans | LA | 70130 | USA | Conflict Waiver Letter Agreement dated August 8, 2016 |
| LLOG Exploration Offshore, L.L.C. | 1001 Oschner Blvd. | Suite 200 | | Covington | LA | 70433 | USA | Conflict Waiver Letter Agreement dated August 8, 2016 |
| Argus Media Inc. | 2929 Allen Parkway | Suite 700 | | Houston | TX | 77019 | USA | Order Form signed July 8, 2016, referencing License Agreement and Terms and Conditions dated October 3, 2010 (assigned by ATP Oil & Gas Corporation) |
| S & P Global Platts | 2 Penn Plaza | | | New York | NY | 10121 | USA | Master Subscription Agreement effective June 1, 2016, with Services Attachments for initial term June 7, 2016 – June 6, 2017 and renewal term June 6, 2017 – June 5, 2018 |
| Entrance Consulting Services, Inc. dba Entrance | 2855 Mangum Road | | | Houston | TX | 77092 | USA | Consulting Services Agreement dated May 16, 2016 |
| Vision Communications | 120 17th | Building 4 | | Leesville | LA | 70357 | USA | Business Service Agreement |

**In re: Bennu Oil & Gas, LLC**
**Case No. _____**
**Schedule G**
**Executory Contracts and Unexpired Leases**

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | Street | | | | | | | dated April 15, 2016 |
| BD Drilling Consultants LLC | 19027 Aquatic Drive | | | Humble | TX | 77346 | USA | Master Consulting Services Agreement dated December 3, 2015 |
| Virtual Point Technology Group, Inc. | 7019 Breen Drive | | | Houston | TX | 77086 | USA | Consulting Services Contract effective October 8, 2015 |
| Suwannee Pipe & Supply, Inc. | 3804 Billy Road | | | Victoria | TX | 77902 | USA | Purchase Order General Terms and Conditions executed November 19, 2015 |
| Seatrax Inc. | 13223 FM 529 | | | Houston | TX | 77041 | USA | Platform Boarding Agreement dated May 15, 2015 |
| Texas International Freight, LLC | 5100 Westheimer | Suite 200 | | Houston | TX | 77056 | USA | Contract # TI052415a – TXIF executed June 12, 2015Customs Power of Attorney executed May 11, 2015 |
| BP America Production Company | 501 Westlake Blvd. | | | Houston | TX | 77079 | USA | Condition of Sale dated August 27, 2015 |
| Murphy Exploration & Production Co. | 9805 Katy Freeway | Suite G200 | | Houston | TX | 77024 | USA | Clipper Field Life Extension Scope of Work – Front Runner Spar Green Canyon Block 338 |
| Schlumberger Technology Corporation | 5599 San | Suite 100 | | Houston | TX | 70056-2722 | USA | Contract 1-16BT5HR |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | Felipe | | | | | | | Revision 1 signed January 27, 2016 – Terms and Conditions for Software Use and Maintenance, Support Portal and Remote Support |
| P2ES Holdings, LLC | 1670 Broadway | Suite 2800 | | Denver | CO | 80202 | USA | Shared Access Agreement executed September 11, 2014 |
| Rodney Tow, Bankruptcy Trustee of ATP Oil & Gas Corporation | 2211 Rayford Rd. | Suite 111-238 | | Spring | TX | 77386 | USA | Shared Access Agreement executed September 11, 2014 |
| Steel & Equipment Sales | 7207 Eastex Freeway | | | Houston | TX | 77093 | USA | Bill of Sale (Sale of Casing @ Dril-Quip, Inc. Yard, Houston, TX) executed November 3, 2015 |
| Steel & Equipment Sales | 7207 Eastex Freeway | | | Houston | TX | 77093 | USA | Bill of Sale (Sale of 7.625 in. Casing, C-95, VAM TOP/PE) executed December 30, 2015 |
| Delmar Systems, Inc. | 8114 W. Highway 90 | | | Broussard | LA | 70518 | USA | Utilization Agreement for Containment Equipment effective April 1, 2013 |
| AET Inc. Ltd. | 1 Victoria | Cumberland | 9th Floor | Hamilton | Bermuda | HM 11 | Bermuda | Utilization Agreement for |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | Street | House | | | | | | Tanker and Related Services effective April 1, 2014 |
| AET Inc. Ltd. | 1 Victoria Street | Cumberland House | 9th Floor | Hamilton | Bermuda | HM 11 | Bermuda | Agreement for Response Services effective April 1, 2014 (with HWCG LLC) |
| HWCG LLC | 5555 San Felipe | Suite 1625 | | Houston | TX | 77056 | USA | Agreement for Response Services effective April 1, 2014 (with AET Inc. Ltd.) |
| HWCG LLC | 5555 San Felipe | Suite 1625 | | Houston | TX | 77056 | USA | Agreement for Response Services effective September 1, 2013 (with Production Testing Services Inc.) |
| Production Testing Services Inc. | 6911 Signat Drive | | | Houston | TX | 77041 | USA | Agreement for Response Services effective September 1, 2013 (with HWCG LLC) |
| Production Testing Services Inc. | 6911 Signat Drive | | | Houston | TX | 77041 | USA | Utilization Agreement for the PTS Well Test Equipment & Operating Personnel |
| The Tinsley Group, Inc. | 11757 Katy Freeway | Suite 1300 | | Houston | TX | 77079 | USA | Contingency Search Agreement dated January 1, 2014 |
| Grant Thornton LLP | 700 Milan | Suite 300 | | Houston | TX | 77002 | USA | Valuation Services in Connection with ASC 805 and Business Combinations dated January 20, 2014 |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Opportune LLP | 711 Louisiana | Suite 700 | | Houston | TX | 77002 | USA | Engagement Agreement dated October 22, 2013 |
| Mayer Brown LLP | 700 Louisiana | Suite 3400 | | Houston | TX | 77002-2730 | USA | Engagement Agreement dated November 20, 2013 |
| Opportune LLP | 711 Louisiana | Suite 700 | | Houston | TX | 77002 | USA | Assent 143 Perpetual Software License Master Agreement Bennu 001 effective January 15, 2014 |
| QED Energy Training, LLC | 9575 Katy Freeway | Suite 120 | | Houston | TX | 77024 | USA | QED Engineering Consulting Services Master Service Agreement dated January 15, 2014 |
| Oil & Gas Information Systems, Inc. | 6500 West Freeway | Suite 1020 | | Fort Worth | TX | 76116 | USA | Software Agreement dated December 26, 2013 |
| Credit Suisse AG | 700 Louisiana St. | | | Houston | TX | 77002 | USA | Patent Security Agreement dated as of December 20, 2013 |
| RigNet, Inc. | 1880 S. Dairy Ashford | Suite 300 | | Houston | TX | 77077 | USA | Platform Boarding Agreement dated July 28, 2016 |
| Seatrax Inc. | 13223 FM-529 | | | Houston | TX | 77041 | USA | Platform Boarding Agreement dated May 15, 2015 |
| T.J. Miceli | 430 Old Spanish Trail | | | Slidell | LA | 70458 | USA | Platform Boarding Agreement dated January |

**In re: Bennu Oil & Gas, LLC**
**Case No. _____**
**Schedule G**
**Executory Contracts and Unexpired Leases**

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 18, 2016 |
| Macquarie Bank Limited | No. 1 Martin Place | | | Sydney | New South Wales | | Australia | Confidentiality Agreement (Two-Way) dated January 17, 2015 |
| ATP Oil & Gas Corporation (Rodney Tow, Chapter 7 Trustee) | 2211 Rayford Road | Suite 11-238 | | Spring | TX | 77386 | USA | Agreement regarding Retention and Review of Records dated as of May 27, 2014 |
| Powell Ogletree (Trustee) | 1018 Highland Colony Parkway | Suite 800 | | Ridgeland | MS | 39157 | USA | Mortgage, Deed of Trust, Assignment of As-Extracted Collateral, Security Agreement, Fixture Filing and Financing Statement effective as of February 27, 2014 |
| Marubeni Oil & Gas (USA) Inc. | 777 Eldridge Parkway | Suite 900 | | Houston | TX | 77079 | USA | Mortgage, Deed of Trust, Assignment of As-Extracted Collateral, Security Agreement, Fixture Filing and Financing Statement effective as of February 27, 2014 |
| ATP Oil & Gas Corporation (Rodney Tow, Chapter 7 Trustee) | 2211 Rayford Road | Suite 11-238 | | Spring | TX | 77386 | USA | Abandonment Fund Agreement dated February 27, 2014 |

**In re: Bennu Oil & Gas, LLC**
**Case No. _____**
**Schedule G**
**Executory Contracts and Unexpired Leases**

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Marubeni Oil & Gas (USA) Inc. | 777 Eldridge Parkway | Suite 900 | | Houston | TX | 77079 | USA | Abandonment Fund Agreement dated February 27, 2014 |
| Marubeni Oil & Gas (USA) Inc. | 777 Eldridge Parkway | Suite 900 | | Houston | TX | 77079 | USA | Partial Assignment of Overriding Royalty Agreement dated as of February 27, 2014 |
| ATP Oil & Gas Corporation (Rodney Tow, Chapter 7 Trustee) | 2211 Rayford Road | Suite 11-238 | | Spring | TX | 77386 | USA | Contribution and Disbursement Agreement including Mortgages and Security Interests dated as of February 27, 2014 |
| Marubeni Oil & Gas (USA) Inc. | 777 Eldridge Parkway | Suite 900 | | Houston | TX | 77079 | USA | Contribution and Disbursement Agreement including Mortgages and Security Interests dated as of February 27, 2014 |
| Wilkens Weather Technologies, L.P. | 2925 Briarpark Drive | 7th Floor | | Houston | TX | 77042 | USA | Weather Services Agreement as of February 19, 2004 |
| ATP Oil & Gas Corporation (Rodney Tow, Chapter 7 Trustee) | 2211 Rayford Road | Suite 11-238 | | Spring | TX | 77386 | USA | Transition Services Agreement dated November 1, 2013 |
| Aspen American Insurance Company (Attention: Surety) | 175 Capital Boulevard | Suite 300 | | Rocky Hill | CT | 06067 | USA | General Agreement of Indemnity dated October 24, |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 2013 |
| Aspen American Insurance Company (Attention: Surety) | 175 Capital Boulevard | Suite 300 | | Rocky Hill | CT | 06067 | USA | Collateralized Surety Bond Master Pledge and Security Agreement dated September 2014 |
| U.S. Bank National Association | 50 S. 16th Street | Suite 2000 | | Philadelphia | PA | 19102 | USA | Custody Agreement dated as of April 4, 2016 |
| U.S. Bank National Association (Securities Intermediary) | 425 Walnut Street | 6th Floor | | Cincinnati | OH | 45204 | USA | Control Agreement dated April 14, 2016 |
| Aspen American Insurance Company (Secured Party) | 175 Capital Boulevard | Suite 300 | | Rocky Hill | CT | 06067 | USA | Control Agreement dated April 14, 2016 |
| Bureau of Ocean Energy Management Gulf of Mexico OCS Region | 1201 Elmwood Park Drive | | | New Orleans | LA | 70123-2394 | USA | Third Party Indemnity Agreement dated September 2014 |
| United States of America, Department of the Interior, Bureau of Ocean Energy Management – Gulf of Mexico Region (Beneficiary) | 1201 Elmwood Park Drive | | | New Orleans | LA | 70123-2394 | USA | Settlement Decommissioning Trust Agreement dated effective as of November 1, 2013, BOEM Settlor, LLC (Settlor) |
| Capital One, N.A. (Trustee) | 201 St. Charles Avenue | 23rd Floor | | New Orleans | LA | 70170 | USA | Settlement Decommissioning Trust Agreement dated effective as of November 1, 2013, BOEM Settlor, LLC (Settlor) |
| United States of America, Department of | 1201 | | | New Orleans | LA | 70123-2394 | USA | Settlement Agreement as to |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| the Interior, Bureau of Ocean Energy Management - Gulf of Mexico Region and Bureau of Safety and Environmental Enforcement – Gulf of Mexico Region | Elmwood Park Drive | | | | | | | Residual Decommissioning Trust Agreement dated effective as of November 1, 2013 |
| Fearnley Offshore AS | P.O. Box 1158 Sentrum | | | Oslo | | N-0107 | Norway | Advisory Services Agreement dated July 8, 2014 |
| Kurtzman Carson Consultants LLC | 2335 Alaska Ave. | | | El Segundo | CA | 90425 | USA | KCC Agreement for Services dated as of April 12, 2016 |
| Diligent Board Member Services, Inc. | 1385 Broadway | 19th Floor | | New York | NY | 10018 | USA | Mutual Confidentiality Agreement dated January 22, 2015 |
| Oil & Gas Information Systems, Inc. (OGSYS) | 6500 West Freeway | Suite 1020 | | Fort Worth | TX | 76116 | USA | Software Agreement dated December 26, 2013 |
| Sheridan Ross PC | 1560 Broadway | Suite 1200 | | Denver | CO | 80202-5141 | USA | Legal Representation Engagement and Fee Agreement dated January 13, 2014 |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Four Oaks Place Operating LP | c/o Transwestern | 1300 Post Oak Boulevard | Suite 500 | Houston | TX | 77056 | USA | Office lease dated effective as of July 18, 2014 for the 16th floor of the Central Tower at Four Oaks Place. Termination date of initial term is December 31, 2020 |
| Argus Media, Inc. | 2929 Allen Parkway | Suite 700 | | Houston | TX | 77019 | USA | Order Form effective September 29, 2016 to September 28, 2017 |
| Argus Media, Inc. | 2929 Allen Parkway | Suite 700 | | Houston | TX | 77019 | USA | License Agreement dated October 1, 2010 |
| Argus Media, Inc. | 2929 Allen Parkway | Suite 700 | | Houston | TX | 77019 | USA | Terms and Conditions dated October 3, 2013 |
| Walter Oil & Gas Corporation | 1100 Louisiana Street | Suite 200 | | Houston | TX | 77002 | USA | Anchor Crossing Agreement dated May 25, 2016 |
| LLOG Exploration Offshore, L.L.C. | 1001 Ochsner Boulevard | Suite 200 | Attn: Mark Farrow | Covington | LA | 70433 | USA | Anchor Crossing Agreement dated April 20, 2015 |
| Archrock Partners Operating LLC (formerly EXLP Operating LLC) | 16666 Northchase Dr. | | | Houston | TX | 77060 | USA | Master Compression Services Agreement dated January 6, 2015 |
| EnerMech Mechanical Services, Inc. | 14000 West Road | Westland Business Park | | Houston | TX | 77041 | USA | Master Service Agreement dated May 8, 2014 |
| Ellington & Associates, Inc. | 1414 Lumpkin Rd. | | | Houston | TX | 77043 | USA | Master Service Agreement dated July 27, 2016 |
| EcoServ | 207 Town Center Parkway | 2nd Floor | | Lafayette | LA | 70506 | USA | Master Service Agreement dated April 21, 2014 |
| EMAS AMC, Inc. | 2103 City West Blvd. | Suite 500 | | Houston | TX | 77042 | USA | Master Service Agreement dated January 21, 2014 |
| Enviro-Tech Systems, LLC | 17327 Norwell Dr. | | | Covington | LA | 70435 | USA | Master Service Agreement dated March 13, 2015 |

**In re: Bennu Oil & Gas, LLC**
**Case No. _____**
**Schedule G**
**Executory Contracts and Unexpired Leases**

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| EXP Engineering International | 1880 S. Dairy Ashford Rd. | Suite 606 | | Houston | TX | 77077 | USA | Master Service Agreement dated February 7, 2014 |
| Expeditors & Production Services Company, Inc. | 151 Southpark Rd. | Suite 500 | Attn: Todd Matte, President | Lafayette | LA | 70508 | USA | Master Service Agreement dated January 15, 2014 |
| Expro Americas, LLC | 738 Highway 6 South | Suite 1000 | Attn: Legal Department | Houston | TX | 77079 | USA | Master Service Agreement dated October 20, 2014 |
| FMC Technologies | 11220 TC Jester Blvd. | Attn: Michael Hope, Contracts Group | | Houston | TX | 77067 | USA | Master Service Agreement dated April 22, 2015 |
| Fastorq, LLC | 1215 Peters Rd. | Attn: Legal Department | | Harvey | LA | 70058 | USA | Master Service Agreement dated March 17, 2015 |
| Facilities Consulting Group, LLC | 130 S. Audubon Rd. | Suite 210 | Attn: John H. Davidson | Lafayette | LA | 70503 | USA | Master Service Agreement dated November 25, 2013 |
| Fugro Chance Inc. | 200 Dulles Dr. | | | Lafayette | LA | 70506 | USA | Master Service Agreement dated March 5, 2014 |
| FMC Technologies Offshore, LLC d/b/a FTO Services | 2000 West Sam Houston Parkway South | Suite 500 | Attn: Cristina Aalders – Senior Legal Counsel | Houston | TX | 77042 | USA | Master Service Agreement dated July 22, 2015 |
| Frank's International, LLC | 10260 Westheimer Road | Suite 700 | Attn: Brian Baird, VP – Chief Legal Officer & Secretary | Houston | TX | 77042 | USA | Master Service Agreement dated October 2, 2014 |
| Global X-Ray & Testing Corporation | 200 Roto Park Drive | | | Broussard | LA | 70518 | USA | Master Service Agreement dated December 14, 2015 |
| Gly-Tech Services, Inc. | 2054 Paxton Street | Attn: Ed Ursin | | Harvey | LA | 70058 | USA | Master Service Agreement dated April 17, 2015 |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Gardline Surveys, Inc. | 1500 Bingle Road | Attn: Michael Pentland, President | | Houston | TX | 77055 | USA | Master Service Agreement dated October 1, 2014 |
| Grand Isle Shipyard, Inc. | 18838 Hwy 3235 | Attn: Bryan Pregeant | | Galliano | LA | 70354 | USA | Master Service Agreement dated March 19, 2015 |
| Greene's Energy Group, LLC | 11757 Katy Freeway | Suite 700 | Attn: Lance Bolds – Chief Legal Counsel | Houston | TX | 77079 | USA | Master Service Agreement dated April 28, 2015 |
| Gulf Coast Marine Fabricators, Inc. | 1536 South Hospital Dr. | Attn: Chad Motty – VP – Business Development | | Abbeville | LA | 70510 | USA | Master Service Agreement dated September 21, 2015 |
| Gulf Crane Services, Inc. | 73413 Bollfield Drive | Attn: Legal / Contracts | | Covington | LA | 70434 | USA | Master Service Agreement dated December 16, 2014 |
| Gulfstream Services, Inc. | 103 Dickson Road | Attn: Jerry Sanders | | Houma | LA | 70363 | USA | Master Service Agreement dated October 29, 2015 |
| Harkand Gulf Contracting, Ltd. | 1441 Park Ten Blvd. | Attn: Dave Fleming, Director – Business Development | | Houston | TX | 77084 | USA | Master Service Agreement dated November 18, 2014 |
| H.B. Rentals, L.C. | 5813 Hwy 90 East | Attn: Legal Department | | Broussard | LA | 70518 | USA | Master Service Agreement dated June 26, 2014 |
| Halliburton Energy Services, Inc. | P.O. Box 42806 | | | Houston | TX | 77072 | USA | Master Service Agreement dated July 16, 2014 |
| Horizon Marine, Inc. | 15 Creek Road | Attn: Holly Ainslie Fernandes, Administrative | | Marion | MA | 02738 | USA | Master Service Agreement dated September 29, 2015 |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | | Director | | | | | | |
| Houma Armature Works | 2534 Cummins Road | Attn:Kevin Wiemann, General Manager | | Houma | LA | 70363 | USA | Master Service Agreement dated March 18, 2014 |
| Helix Energy Solutions Group, Inc. | 3505 W Sam Houston Pkwy N. | Suite 400 | Attn: Betsy Kelly | Houston | TX | 77043 | USA | Master Service Agreement dated January 26, 2015 |
| Hydralift AmClyde, Inc. | 240 Plato Blvd. East | Attn: The Director Aftermarket Sales & Service | | Saint Paul | MN | 55107 | USA | Master Service Agreement dated February 10, 2015 |
| InterMoor, Inc. | 900 Threadneedle | Suite 300 | Attn: Tom Fulton, Global President | Houston | TX | 77079 | USA | Master Service Agreement dated November 1, 2013 |
| ITT C'Treat | 309 Briar Rock Rd. | Attn: Casandra Moore | | The Woodlands | TX | 77380 | USA | Master Service Agreement dated May 24, 2016 |
| IronGate Energy Services, LLC | 19500 State Hwy 249 | Suite 600 | Attn: Stephanie Korb | Houston | TX | 77070 | USA | Master Service Agreement dated February 19, 2014 |
| Interstellar Technologies, LLC | 2910 Commercial Ctr. Blvd. | Attn: Adam Albarado | | Katy | TX | 77494 | USA | Master Service Agreement dated April 14, 2015 |
| Jess Johnson Consulting, LLC | 3322 N. Braeswood Blvd. | Attn: Jess C. Johnson - President | | Houston | TX | 77025 | USA | Master Service Agreement dated October 7, 2015 |
| Jaguar Energy Services | 301 N. | Attn: Jared | | Crowley | LA | 70526 | USA | Master Service Agreement dated March 16, 2015 |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | Parkerson Ave. | Monk | | | | | | |
| Key Energy Services, LLC | 1301 McKinney | Suite 1800 | Attn: Legal Department – Contracts Administration | Houston | TX | 77010 | USA | Master Service Agreement dated May 16, 2016 |
| Legacy Offshore, LLC | 2951 Marina Bay Dr. | #130-531 | Attn: Charles Zamora, President | Houston | TX | 77573 | USA | Master Service Agreement dated November 25, 2014 |
| LEWA-Nikkiso America, Inc. | 3433 N. Sam Houston Parkway West | Suite 400 | Attn: Cindy Murphy | Houston | TX | 77086 | USA | Master Service Agreement dated June 25, 2014 |
| Lufkin Industries, LLC | 601 S. Raguet | Attn: Legal Department | | Lufkin | TX | 75902 | USA | Master Service Agreement dated September 4, 2015 |
| Mako Subsea Consulting | 448 West 19th St. | Suite 162 | | Houston | TX | 77008 | USA | Master Service Agreement dated June 22, 2016 |
| Martin Holdings, LLC | 120 17th Street | Attn: Tracee Cloutier – Contracts Manager | | Port Fourchon | LA | 70357 | USA | Master Service Agreement dated February 3, 2016 |
| Marine Chemists of Louisiana, LLC | 404 Hesper Ave. | Attn: Chris Scott | | Metairie | LA | 70005 | USA | Master Service Agreement dated March 11, 2014 |
| Magnum Mud Equipment Co. | 1973 Highway 182 | Attn: Gary Daigle – General Manager | | Houma | LA | 70364 | USA | Master Service Agreement dated August 24, 2015 |
| Moores Pump & Service Inc. | 105 Derrick Road | Attn: Scotty Roy, Vice President | | Broussard | LA | 70518 | USA | Master Service Agreement dated March 28, 2014 |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Magnum Construction Services, Inc. | P.O. Box 4076 | Attn: Kim Bryant, President | | Slidell | LA | 70459 | USA | Master Service Agreement dated November 1, 2013 |
| Northwest Technical Solutions, LLC | 1904 West Grand Parkway North | Suite 105 | Attn: Carl Shaw - President | Katy | TX | 77449 | USA | Master Service Agreement dated October 3, 2016 |
| Newpark Drilling Fluids LLC | 2700 Research Forest Dr. | Suite 100 | Attn: Legal Department | The Woodlands | TX | 77381 | USA | Master Service Agreement dated July 14, 2014 |
| Nalco Company | c/o Nalco Champion | 3200 Southwest Freeway, Suite 2700 | Attn: Legal Department | Houston | TX | 77027 | USA | Master Service Agreement dated August 22, 2014 |
| NHH Services, LLC | 2730 Hwy 182 East | Attn: Sharon L. Legendre - President | | Morgan City | LA | 70380 | USA | Master Service Agreement dated November 6, 2015 |
| NVI, LLC dba Nondestructive & Visual Inspection, LLC | P.O. Box 1690 | Attn: Andre' Olivier, Chief Operating Officer | | Gray | LA | 70359 | USA | Master Service Agreement dated March 27, 2014 |
| Nolan Power Group | 21448 Marion Lane | | | Mandeville | LA | 70471 | USA | Master Service Agreement dated April 14, 2015 |
| NOV Wellbore Technologies | 11000 Richmond Ave. | Suite 400 | | Houston | TX | 77042 | USA | Master Service Agreement dated June 1, 2015 |
| Offshore Energy Services, Inc. | 5900 US Hwy 90 East | Attn: Legal Department | | Broussard | LA | 70518 | USA | Master Service Agreement dated June 11, 2014 |
| Oil States Industries, Inc. | 7701 South Cooper St. | | | Arlington | TX | 76001 | USA | Master Service Agreement dated October 5, 2014 |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Omega Waste Management Inc. | 1900 Hwy 90 - W | | | Patterson | LA | 70392 | USA | Master Service Agreement dated April 2, 2014 |
| Omni Energy Services Corporation | c/o Gibsons Environmental Services | 4500 N E Evangeline Thwy | | Carencro | LA | 70520 | USA | Master Service Agreement dated December 4, 2013 |
| Aldonsa, Inc. dba Oilfield Instrumentation USA | 5000 Ambassador Caffery Parkway | Bldg. 5 | Attn: Peyton Reddick - President | Lafayette | LA | 70508 | USA | Master Service Agreement dated January 22, 2015 |
| OAR Specialized Services | 124 Trahan St. | | | Lafayette | LA | 70506 | USA | Master Service Agreement dated March 28, 2014 |
| Oceaneering International, Inc. | 11911 FM 529 | Attn: Office of the General Counsel | | Houston | TX | 77041 | USA | Master Service Agreement dated June 3, 2014 |
| Assured Flow Solutions, LLC | 2245 Texas Avenue | Suite 350 | Attn: Tommy Golczynski | Sugar Land | TX | 77479 | USA | Master Independent Contractor Agreement dated October 16, 2014 |
| DeepSea Quality Consulting Inc. | 13111 Rummel Creek | Attn: Godfried Dekeyser, President | | Houston | TX | 77079 | USA | Master Independent Contractor Agreement dated June 16, 2016 |
| Bedrock Petroleum Consultants, LLC | 900 East Saint Mary Blvd. | Suite 206 | Attn: Jay Falcon, President | Lafayette | LA | 70503 | USA | Master Independent Contractor Agreement dated April 2, 2014 |
| Deep Sea Development Services, Inc. | 15840 FM 529 | Suite 308 | Attn: Andy Jefferies, President | Houston | TX | 77095 | USA | Master Independent Contractor Agreement dated February 3, 2014 |
| Chalmers, Collins & Alwell, Inc. | 705 W. Pinhook Rd. | Attn: Richard W. Chalmers, President | | Lafayette | LA | 70503 | USA | Master Independent Contractor Agreement dated December 1, 2013 |
| Computex Technology | 5355 W. Sam | Suite 390 | Attn: Richard | Houston | TX | 77041 | USA | Master Independent Contractor Agreement dated September 1, |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Solutions | Houston Pkwy. N. | | Wedel, Vice President, Operations & Marketing | | | | | 2015 |
| Trinity Consultants, Inc. | 301 Main Street | Suite 900 | Attn: Erin Andre | Baton Rouge | LA | 70825 | USA | Master Independent Contractor Agreement dated January 15, 2015 |
| Computerized Processes Unlimited, LLC | 2901 Houma Blvd. | Suite 5 | Attn: Steve May, President | Metairie | LA | 70006 | USA | Master Independent Contractor Agreement dated November 7, 2014 |
| Discovery Land Group | 203 Oil Center Drive | Attn: Keith A. Dronet, CPL | | Lafayette | LA | 70503 | USA | Master Independent Contractor Agreement dated December 23, 2013 |
| EDG, Inc. | 3900 N. Causeway | Suite 700 | Attn: Thomas M. Guidroz | Metairie | LA | 70002 | USA | Master Independent Contractor Agreement dated December 3, 2013 |
| Element Materials Technology | 2417 West Pinhook Road | Attn: Ruth Kiger | | Lafayette | LA | 70508 | USA | Master Independent Contractor Agreement dated April 10, 2014 |
| Ferro Management, Inc. | 230 West Wilkerson Ferry Rd. | Attn: Davy Murrah | | Lucedale | MS | 39452 | USA | Master Independent Contractor Agreement dated November 1, 2013 |
| Hyperion Safety Services, LLC | 4621 Jamestown Ave. | Attn: Bruce Wilkerson | | Baton Rouge | LA | 70808 | USA | Master Independent Contractor Agreement dated February 5, 2014 |
| Council Development Corp. d/b/a Petroleum Education Council/PEC | 233 General Patton Ave. | Attn: Jeanie S. Shuler, Operator Account Manager | | Mandeville | LA | 70471 | USA | Master Independent Contractor Agreement dated October 29, 2014 |
| Ocean Flow International, LLC | 2100 West Loop South | Suite 500 | Attn: Karl Winter, President/CEO | Houston | TX | 77027 | USA | Master Independent Contractor Agreement dated November 1, 2013 |

**In re: Bennu Oil & Gas, LLC**
**Case No. _____**
**Schedule G**
**Executory Contracts and Unexpired Leases**

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Gate, Inc. | 16360 Park Ten Place | Suite 206 | Attn: Jorge L. Garduno | Houston | TX | 77084 | USA | Master Independent Contractor Agreement dated November 1, 2013 |
| Gemini Solutions, Inc. | 702 Morton Street | Attn: Jim Buchwalter, President | | Richmond | TX | 77469 | USA | Master Independent Contractor Agreement dated November 4, 2013 |
| New Tech Global Ventures, LLC | 1030 Regional Park Dr. | Attn: Larry Cress, President | | Houston | TX | 77060 | USA | Master Independent Contractor Agreement dated November 1, 2013 |
| Trinity Medical Management, LLC | 4621 Jamestown Ave. | Attn: Bruce Wilkerson | | Baton Rouge | LA | 70808 | USA | Master Independent Contractor Agreement dated February 5, 2014 |
| Petrophysical Solutions, Inc. | 1500 City West Blvd. | Suite 420 | | Houston | TX | 77042 | USA | Master Independent Contractor Agreement dated July 30, 2015 |
| Quates Consulting, LLC | 26419 N. Memory | Attn: Ron Quates, President | | Magnolia | TX | 77355 | USA | Master Independent Contractor Agreement dated November 1, 2013 |
| Verrified Engineering, L.L.C. | 1919 North Loop West | Suite 420 | Attn: Sean Verret, President | Houston | TX | 77008 | USA | Master Independent Contractor Agreement dated June 2, 2015 |
| TP Shipping A/S | Henrik Ibsengate 10a | 4878 Grimstad | Attn: Michael Morland, Commercial Director | | | | NORWAY | Master Independent Contractor Agreement dated April 1, 2015 |
| Don Powell | P.O. Box 430 | | | Cold Spring | TX | 77331 | USA | Consulting Services Contract dated July 20, 2015 |
| Cuneiform Offshore Consulting, LLC | 3406 Shadowchase Dr. | | | Houston | TX | 77082 | USA | Master Consulting Services Contract dated June 17, 2014 |
| TSB Offshore, Inc. | 24955 I-45 North | | | The Woodlands | TX | 77380 | USA | Master Consulting Services Contract dated October 31, 2014 |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Lakeside Consulting Services, LLC | 6416 Price Road | | | Gueydan | LA | 70542 | USA | Consulting Services Contract dated August 21, 2015 |
| DeGolyer and MacNaughton | 500 Spring Valley Road | Suite 800 East | | Dallas | TX | 75244 | USA | Master Consulting Services Contract dated November 11, 2013 |
| COMM Engineering | 1319 West Pinhook | Suite 400 | | Lafayette | LA | 70503 | USA | Master Consulting Services Contract dated January 3, 2014 |
| Stephen R. Stabile | [No address listed] | | | Cypress | TX | 77429 | USA | Consulting Services Contract dated April 14, 2014 |
| ARF Consultants, Inc. | 511 Peden Street | | | Houston | TX | 77006 | USA | Consulting Services Contract dated May 15, 2014 |
| Construction Safety Professionals, Inc. | 204 Running Deer Drive | | | Lafayette | LA | 70503 | USA | Master Consulting Services Contract dated June 5, 2014 |
| RWR LLC | 101 Windsor Drive | | | Mandeville | LA | 70471 | USA | Consulting Services Contract dated October 1, 2014 |
| J. Connor Consulting, Inc. | 16225 Park Ten Place | Suite 700 | | Houston | TX | 77084 | USA | Master Consulting Services Contract dated November 4, 2014 |
| Bristow U.S., LLC | 4605 Industrial Drive | Attn: Bo Underwood – General Counsel & Director of Risk Management | | New Iberia | LA | 70560 | USA | Master Helicopter Services Agreement dated August 8, 2014 |
| RLC, LLC | 430 North Eola Road | Attn: Dru Milke, President & CEO | | Broussard | LA | 70518 | USA | Master Helicopter Services Agreement dated July 28, 2014 |
| PHI, Inc. | 2001 SE Evangeline | Attn: Cory Latiolais, | | Lafayette | LA | 70508 | USA | Master Helicopter Services Agreement dated March 10, 2014 |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | Thruway | Business Manager | | | | | | |
| Aviation Spectrum Resources, Inc. (ASRI) | 2551 Riva Road | | | Annapolis | MD | 21401 | USA | ASRI Ground Station Administration Service Agreement dated December 10, 2014 |
| Aviation Spectrum Resources, Inc. (ASRI) | 2551 Riva Road | | | Annapolis | MD | 21401 | USA | ASRI Ground Station Administration Service Supplement dated December 10, 2014 |
| Kongsberg Oil & Gas Technologies Inc. | 10777 Westheimer Road | Suite 1200 | | Houston | TX | 77042 | USA | Maintenance Service Agreement dated December 5, 2014 |
| BOA Marine Services, Inc. | 800 Town & Country Blvd. | City Centre One | Suite 220 | Houston | TX | 77024 | USA | Master Time Charter Agreement dated December 5, 2014 |
| C&G Boats, Inc. | P.O. Box 789 | Attn: Neil Vincent – General Counsel | | Golden Meadow | LA | 70357 | USA | Master Time Charter Agreement dated July 15, 2016 |
| Versabar, Inc. | 11349 FM 529 Road | Attn: Philip Rundle | | Houston | TX | 77041 | USA | Master Independent Contractor Agreement dated October 23, 2015 |
| SURF Subsea, Inc. | 6018 FM 1488 | Attn: Linda Thomas, Director – Legal, Contracts and Risk | | Magnolia | TX | 77354 | USA | Master Time Charter Agreement dated May 12, 2016 |
| Odyssey Marine, Inc. | 11864 Highway 308 | Attn: Shull Autin, Vice President, Business Development | | Larose | LA | 70373 | USA | Master Time Charter Agreement dated June 11, 2014 |
| Seacor Marine, LLC | 7910 Main | 2nd Floor | Attn: Clayton | Houma | LA | 70360 | USA | Master Time Charter Agreement dated September 2, 2014 |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | Street | | Breaux | | | | | |
| Aries Marine Corporation | P.O. Drawer 51789 | Attn: Courtney B. Ramsay – President / CEO | | Lafayette | LA | 70505 | USA | Master Time Charter Agreement dated August 19, 2015 |
| Offshore Oil Services, Inc. | 1608 Old Angleton Road | Attn: William Folse, Business Development | | Clute | TX | 77531 | USA | Master Time Charter Agreement dated June 11, 2014 |
| Gulf Resources Management, Inc. | 4811 Industrial Dr. | Attn: Emily Crochet, President & CEO | | New Iberia | LA | 70560 | USA | Master Time Charter Agreement dated January 27, 2014 |
| Kevin Gros Consulting & Marine | 13080 W Main St. | Attn: Keith Guidry | | Larose | LA | 70373 | USA | Master Time Charter Agreement dated July 14, 2015 |
| Offshore Service Vessels, L.L.C. | 16201 E. Main Street | Attn: Dionne Austin | | Cut Off | LA | 70345 | USA | Master Time Charter Agreement dated July 15, 2014 |
| Guice Offshore, LLC | P.O. Box 1698 | Attn: David Scheyd | | Mandeville | LA | 70470 | USA | Master Time Charter Agreement dated July 13, 2015 |
| Hornbeck Offshore Services, LLC | 103 Northpark Blvd. | Suite 300 | Attn: Samuel Giberga | Covington | LA | 70433 | USA | Master Time Charter Agreement dated June 17, 2015 |
| Bordelon Marine, L.L.C. | 120 E. Waguespack St. | Attn: Wes Bordelon, Owner / President | | Lockport | LA | 70374 | USA | Master Time Charter Agreement dated November 1, 2013 |
| Harvey Gulf International Marine | One Shell Square | 701 Poydras Street, Suite 3700 | Attn: Robert L. Gwinn, III - President | New Orleans | LA | 70139 | USA | Master Time Charter Agreement dated May 22, 2015 |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| GOL, LLC (as assignee to Gulf Offshore Logistics, LLC) | 4535 Highway 308 | Attn: William Carrier – S.E. Regional Manager | | Raceland | LA | 70394 | USA | Master Time Charter Agreement dated May 7, 2015 |
| Tidewater Marine, L.L.C. | 6200 Rogerdale Road | Suite 600 | Attn: Chris Orth, Vice President | Houston | TX | 77072 | USA | Master Time Charter Agreement dated October 7, 2014 |
| SeaTran Marine, LLC | 3820 Lake Palourde Road | Attn: Mitzi Alario, VP – Business Development | | Morgan City | LA | 70380 | USA | Master Time Charter Agreement dated November 18, 2014 |
| K&K Offshore, LLC | 1200 Victor II Blvd. | Suite 700 | Attn: Elton Bavarro – Owner & President | Morgan City | LA | 70380 | USA | Master Time Charter Agreement dated February 5, 2015 |
| RC Logistics, L.L.C. | P.O. Box 160 | Attn: Mr. Chris Rogers | | Larose | LA | 70373 | USA | Master Time Charter Agreement dated December 15, 2014 |
| Southern States Offshore | 19101 Oil Center Blvd. | Attn: Ralph McInvale, President | | Houston | TX | 77073 | USA | Master Time Charter Agreement dated September 4, 2014 |
| Louisiana Safety Systems, Inc. | 2505 SE Evangeline Thruway | | | Lafayette | LA | 70508 | USA | Purchase Order General Terms & Conditions dated June 10, 2016 |
| Cactus Wellhead, LLC | 1 Greenway Plaza | Suite 200 | | Houston | TX | 77046 | USA | Purchase Order General Terms & Conditions dated August 17, 2016 |
| Champions Cinco Pipe & Supply LLC | 2 Northpoint Dr. | Suite 800 | | Houston | TX | 77060 | USA | Purchase Order General Terms & Conditions dated August 25, 2016 |
| Steel Service Oilfield Tubular, Inc. | 8138 E. 63rd Street | | | Tulsa | OK | 74133 | USA | Purchase Order General Terms & Conditions dated February 10, 2016 |

**In re: Bennu Oil & Gas, LLC**
**Case No. _____**
**Schedule G**
**Executory Contracts and Unexpired Leases**

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Cortec Fluid Control L.L.C. | 208 Equity Blvd. | | | Houma | LA | 70360 | USA | Contracting Terms of Sale dated November 11, 2014 |
| Drilling Tools International | 3701 Briarpark Dr. | Suite 150 | | Houston | TX | 77042 | USA | Purchase Order General Terms & Conditions dated February 15, 2016 |
| Streamline Hose & Fittings Inc. | 605 S. Hollywood Road | | | Houma | LA | 70360 | USA | Purchase Order General Terms & Conditions dated June 8, 2016 |
| Diamond Oil Field Supply, Inc. | 201 Cummings Rd. | | | Broussard | LA | 70518 | USA | Purchase Order General Terms & Conditions dated September 18, 2015 |
| Tulsa Heaters, Inc. | 1215 South Boulder | Suite 1200 | | Tulsa | OK | 74119 | USA | Purchase Order General Terms & Conditions dated April 2, 2015 |
| Antelope Oil Tools & Mfg. Co., LLC | 8807 W. Sam Houston Parkway N. | Suite 200 | | Houston | TX | 77040 | USA | Purchase Order General Terms & Conditions dated April 14, 2015 |
| Heat Transfer Systems, Inc. | 8100 Polk Street | | | St. Louis | MO | 63111 | USA | Purchase Order General Terms & Conditions dated November 3, 2014 |
| Pentair Valves & Controls US LP | 15785 West Old Perkins Road | | | Baton Rouge | LA | 70810 | USA | Purchase Order General Terms & Conditions dated November 8, 2014 |
| Teledyne D.G. O'Brien, a business unit of Teledyne Instruments, Inc. | 162 Corporte Drive | | | Portsmouth | NH | 03801 | USA | Terms & Conditions of Sale dated as of May 5, 2015 |
| Precision Tech, LLC | 1010 QCP Park Dr. | | | Broussard | LA | 70518 | USA | Terms & Conditions dated November 10, 2014 |
| Koch Heat Transfer Company, LP | 12602 FM 529 | | | Houston | TX | 77041 | USA | General Terms & Conditions of Sale dated March 19, 2015 |
| Evans Rentals, Inc. | P.O. Box 80397 | | | Lafayette | LA | 70598 | USA | Purchase Order General Terms & Conditions dated April 30, 2015 |

**In re: Bennu Oil & Gas, LLC**
**Case No. _____**
**Schedule G**
**Executory Contracts and Unexpired Leases**

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Deep South Chemicals, Inc. | P.O. Box 80657 | | | Lafayette | LA | 70598 | USA | Purchase Order General Terms & Conditions dated April 10, 2015 |
| Tideland Signal Corporation | 4310 Directors Row | | | Houston | TX | 77092 | USA | Purchase Order General Terms & Conditions dated April 16, 2015 |
| Knight Oil Tools | 2727 SE Evangeline Thruway | | | Lafayette | LA | 70508 | USA | Purchase Order General Terms & Conditions dated April 21, 2015 |
| Quail Tools | 3713 Hwy 14 | 19th Floor | | New Iberia | LA | 70560 | USA | Purchase Order General Terms & Conditions dated April 30, 2015 |
| Bayside Capital, Inc. | 600 Fifth Avenue | 19th Floor | Attn: Kevin Hogan, Principal | New York | NY | 10020 | USA | Confidentiality Agreement dated February 1, 2016, as amended |
| CorEnergy Infrastructure Trust, Inc. | 1100 Walnut Street | Suite 3350 | Attn: Natalie Hill | Kansas City | MO | 64106 | USA | Nondisclosure and Confidentiality Agreement dated September 6, 2016 |
| LLOG Bluewater Holdings, L.L.C. | CityCentre Three | 842 West Sam Houston Parkway North, Suite 600 | Attn: Mr. Michael Altobelli | Houston | TX | 77024 | USA | Amended and Restated Nondisclosure and Confidentiality Agreement effective September 6, 2016 |
| WL Ross & Co. LLC | 1166 Avenue of the Americas | 25th Floor | Attn: Shaia D. Hosseinzadeh | New York | NY | 10036 | USA | Nondisclosure and Confidentiality Agreement dated August 8, 2016 |
| Deep Gulf Energy II, LLC | Attn: Mr. Tom Young | 738 Hwy. 6 South | Suite 800 | Houston | TX | 77079 | USA | Nondisclosure and Confidentiality Agreement dated August 22, 2014 as amended by First Amendment to Nondisclosure and Confidentiality Agreement dated July 28, 2016 |
| Fieldwood Energy LLC | Attn: Mr. John Smith | 2000 W. Sam Houston Pkwy. S. | Suite 1200 | Houston | TX | 77042 | USA | Nondisclosure and Confidentiality Agreement dated September 8, 2014 as amended by First Amendment to Nondisclosure and Confidentiality Agreement dated June 29, 2015 and as further amended by Second Amendment to Nondisclosure and Confidentiality Agreement dated July 28, 2016 |

**In re: Bennu Oil & Gas, LLC**
**Case No. _____**
**Schedule G**
**Executory Contracts and Unexpired Leases**

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Ridgewood Energy Corporation | 1254 Enclave Parkway | Suite 600 | | Houston | TX | 77077 | USA | Nondisclosure and Confidentiality Agreement effective July 26, 2016 |
| Orion Energy Partners, L.P. | Suite 6740 | 350 Fifth Avenue | | New York | NY | 10118 | USA | Nondisclosure and Confidentiality Agreement dated August 8, 2016 |
| Schultze Asset Management | 3000 Westchester Avenue | Attn: George Schultze | | Purchase | NY | 10577 | USA | Confidentiality Agreement dated March 11, 2016, as amended |
| Netherland, Sewell & Associates, Inc. | Attn: Ms. Lily Cheung | 1301 McKinney Street | Suite 3200 | Houston | TX | 77010 | USA | Nondisclosure and Confidentiality Agreement dated April 7, 2016 |
| Morrison Well Services, LLC | Attn: Kenneth F. Tamplain, Jr. | 16285 Park Ten Place | Suite 120 | Houston | TX | 77084 | USA | Nondisclosure and Confidentiality Agreement dated March 31, 2016 |
| The Hanover Insurance Company | 10375 Richmond Ave. | | | Houston | TX | 77042 | USA | Confidentiality and Nondisclosure Agreement dated as of February 26, 2016 |
| Marine Insurance Agency, Inc., underwriting manager for Philadelphia Indemnity Insurance Company | One Bala Plaza | Suite 100 | | Bala Cynwyd | PA | 19004 | USA | Nondisclosure Agreement dated February 29, 2016 |
| RLI Insurance Company | 8 Greenway Plaza | Suite 400 | | Houston | TX | 77056 | USA | Non-disclosure Agreement with Surety dated September 15, 2015 |
| Argonaut Insurance Company | 110 Pitts Bay Road | Pembroke HM 08 | | | | | BERMUDA | Confidentiality and Nondisclosure Agreement dated February 23, 2016 |
| ACE American Insurance Company | 436 Walnut Street | | | Philadelphia | PA | 19106 | USA | Confidentiality and Nondisclosure Agreement dated February 23, 2016 |
| Aspen American | 840 W. Sam | Suite 420 | | Houston | TX | 77024 | USA | Non-disclosure and Confidentiality Agreement dated February 19, |

**In re: Bennu Oil & Gas, LLC**
**Case No. _____**
**Schedule G**
**Executory Contracts and Unexpired Leases**

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Insurance Company | Houston Parkway N. | | | | | | | 2016 |
| Grant Thornton LLP | 171 N. Clark St. | Suite 200 | Attn: Ken Cunningham, Chief Legal Officer | Chicago | IL | 60601 | USA | Confidentiality Agreement dated effective as of February 15, 2016 |
| One Subsea LLC | 4646 West Sam Houston Parkway North | | | Houston | TX | 77041 | USA | Confidentiality Agreement dated December 21, 2015 |
| Houston Series of Lockton Companies, LLC | 5847 San Felipe | Suite 320 | | Houston | TX | 77057 | USA | Mutual Nondisclosure Agreement dated November 2, 2015 |
| Environmental Resources Management Southwest, Inc. | 840 West Sam Houston Parkway North | Suite 600 | | Houston | TX | 77024 | USA | Confidentiality Agreement dated November 17, 2015 |
| Euler Hermes | 800 Red Brook Boulevard | | | Owings Mills | MD | 21117 | USA | Confidentiality Agreement dated October 28, 2015 |
| Blackstone Management Partners L.L.C. | 345 Park Avenue | | | New York | NY | 10154 | USA | Nondisclosure and Confidentiality Agreement dated October 5, 2015 |
| Stone Energy Offshore, L.L.C. | 625 East Kaliste Saloom Rd. | Attn: Mr. Michael D. Deville | | Lafayette | LA | 70508 | USA | Nondisclosure and Confidentiality Agreement dated August 29, 2014, as amended by First Amendment to Nondisclosure and Confidentiality Agreement dated as of September 28, 2015 |
| Stone Energy Offshore, L.L.C. | 625 East Kaliste Saloom Road | | | Lafayette | LA | 70508 | USA | Nondisclosure and Confidentiality Agreement dated as of September 15, 2015 |
| Murphy Exploration & Production Company – | 9805 Katy Fwy | Suite G-200 | Attn: Tyler Alcorn | Houston | TX | 77024 | USA | Confidentiality Agreement dated September 14, 2015 |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| USA | | | | | | | | |
| Talos Energy LLC | 500 Dallas Street | Suite 2000 | Attn: Loren Long | Houston | TX | 77002 | USA | Nondisclosure and Confidentiality Agreement dated September 16, 2014 as amended by First Amendment to Nondisclosure and Confidentiality Agreement dated June 25, 2015 |
| Hess Corporation | 1501 McKinney Street | Attn: Ufuoma Ebruke | | Houston | TX | 77010 | USA | Confidentiality Agreement dated March 6, 2015 |
| IBERIABANK | 200 West Congress Street | | | Lafayette | LA | 70501 | USA | IBERIABANK Mutual Nondisclosure Agreement dated effective as of September 8, 2014 |
| Denham Capital Management LP | 185 Dartmouth Street | 7th Floor | | Boston | MA | 02116 | USA | Nondisclosure and Confidentiality Agreement dated September 22, 2015 |
| EnVen Energy Ventures, LLC | Attn: Nick Gibbens | 333 Clay Street | Suite 4200 | Houston | TX | 77002 | USA | Nondisclosure and Confidentiality Agreement dated September 24, 2015 |
| Cascade Production LLC | 8 Greenway Plaza | Suite 1160 | | Houston | TX | 77046 | USA | Amended and Restated Nondisclosure and Confidentiality Agreement effective as of September 24, 2015 |
| Wingspan Investment Management, LP | 767 Fifth Avenue | 16th Floor | Attn: Brendan Driscoll (COO/CFO) | New York | NY | 10153 | USA | Confidentiality Agreement dated December 18, 2015, as amended |
| Intermarket Corporation | 1370 Avenue of the Americas | | | New York | NY | 10019 | USA | Confidentiality Agreement dated December 18, 2015, as amended |
| Credit Value Partners | 49 West Putnam Avenue | Attn: Howard Sullivan, General Counsel | | Greenwich | CT | 06830 | USA | Confidentiality Agreement dated December 18, 2015, as amended |
| Credit Suisse Loan Funding LLC | Eleven Madison | Attn: Jonathan | | New York | NY | 10010 | USA | Confidentiality Agreement dated December 18, 2015, as amended |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | Avenue | Satran | | | | | | |
| Castle Hill Asset Management LLP | 42-44 Grosvenor Gardens | Attn: Terrence The | SW1W OEB | London | | | UK | Confidentiality Agreement dated December 18, 2015, as amended |
| Avenue Investments, L.P. | 399 Park Avenue | 6th Floor | | New York | NY | 10022 | USA | Confidentiality Agreement dated December 17, 2015, as amended |
| Bayside Capital, Inc. | 600 Fifth Avenue | 19th Floor | Attn: Kevin Hogan, Principal | New York | NY | 10020 | USA | Confidentiality Agreement dated February 1, 2016, as amended |
| United States Department of the Interior, Bureau of Ocean Energy Management | Gulf of Mexico OCS Region | 1201 Elmwood Park Boulevard | Attn: John Rodi | New Orleans | LA | 70123 | USA | Consent to Assignment regarding the assignment of BOEM Settlor, LLC's status as settlor under the Settlement Decommissioning Trust Agreement to JAB Energy Solutions II, LLC dated April 19, 2016 |
| United States Department of the Interior, Bureau of Safety and Environmental Enforcement | Gulf of Mexico OCS Region | 1201 Elmwood Park Boulevard | Attn: Lars Herbst | New Orleans | LA | 70123 | USA | Consent to Assignment regarding the assignment of BOEM Settlor, LLC's status as settlor under the Settlement Decommissioning Trust Agreement to JAB Energy Solutions II, LLC dated April 19, 2016 |
| Capital One, N.A. | 201 St. Charles Avenue | 23rd Floor | Attn: Colleen McCarthy | New Orleans | LA | 70170 | USA | Consent to Assignment regarding the assignment of BOEM Settlor, LLC's status as settlor under the Settlement Decommissioning Trust Agreement to JAB Energy Solutions II, LLC dated April 19, 2016 |
| JAB Energy Solutions II, LLC | 262 N Sam Houston Pkwy E | Suite 230 | | Houston | TX | 77060 | USA | Assignment of Settlor's Interests effective as of July 1, 2015 |
| BDO USA, LLP | 2929 Allen Parkway | 20th Floor | | Houston | TX | 77019 | USA | Agreement to Provide Services dated December 21, 2015 |
| PJT Partners | 280 Park | | | New York | NY | 10017 | USA | Engagement Agreement dated January 19, 2016 |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | Avenue | | | | | | | |
| DeGolyer and MacNaughton | 5001 Spring Valley Road | Suite 800 East | | Dallas | TX | 75244 | USA | Engagement Agreement dated October 28, 2013 |
| Opportune LLP | 711 Louisiana | Suite 1700 | | Houston | TX | 77002 | USA | Engagement Letter dated October 22, 2013 |
| American Stock Transfer & Trust Company, LLC | 6201 15th Avenue | | | Brooklyn | NY | 11219 | USA | Certificate of Appointment of American Stock Transfer & Trust Company, LLC as Transfer Agent and Registrar of Bennu Blocker, Inc. dated January 6, 2014 |
| American Stock Transfer & Trust Company, LLC | 6201 15th Avenue | | | Brooklyn | NY | 11219 | USA | Certificate of Appointment of American Stock Transfer & Trust Company, LLC as Transfer Agent and Registrar of Bennu Holdings, LLC dated January 6, 2014 |
| Bingham McCutchen LLP | One Federal Street | | | Boston | MA | 02110 | USA | Supplemental Engagement dated October 30, 2013 |
| Slattery, Marino & Roberts, APLC | 1100 Poydras Street | Suite 1800 | | New Orleans | LA | 70163 | USA | Letter Agreement regarding Retention of Slattery, Marino & Roberts, APLC dated November 19, 2013 |
| Grant Thornton LLP | 700 Milam | Suite 300 | | Houston | TX | 77002 | USA | Letter Agreement regarding Valuation Services in Connection with ASC 805 and Business Combinations dated January 20, 2014 |
| Grant Thornton LLP | 700 Milam | Suite 300 | | Houston | TX | 77002 | USA | Letter Agreement regarding Value of Class A, B and C Units for Financial Reporting and Tax Purposes dated January 22, 2014 |
| Ryder Scott Company, L.P. | 1100 Louisiana | Suite 4600 | Attn: Dean Rietz, President | Houston | TX | 77002 | USA | Engagement Letter dated May 20, 2016 |
| Latham & Watkins LLP | 811 Main Street | Suite 3700 | | Houston | TX | 77002 | USA | Amended and Restated Engagement Letter dated January 20, 2016 |
| Aon Risk Services Southwest, Inc. | 5555 San Felipe St. | Suite 1500 | | Houston | TX | 77056 | USA | Engagement Letter dated effective as of January 1, 2016 |
| Bracewell LLP | 711 Louisiana Street | Suite 2300 | | Houston | TX | 77002 | USA | Engagement Letter Supplement (Bennu Oil & Gas, LLC – Labor) dated May 6, 2016 |
| Bracewell LLP | 711 Louisiana | Suite 2300 | | Houston | TX | 77002 | USA | Engagement Letter (Bennu Oil & Gas, LLC – Office Lease) dated |

**In re: Bennu Oil & Gas, LLC**
**Case No. _____**
**Schedule G**
**Executory Contracts and Unexpired Leases**

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | Street | | | | | | | June 25, 2014 |
| Gardere Wynne Sewell LLP | 2000 Wells Fargo Plaza | 1000 Louisiana Street | | Houston | TX | 77002 | USA | Engagement Letter dated August 3, 2016 |
| Ashby & Geddes, PA | 500 Delaware Avenue | P.O. Box 1150 | | Wilmington | DE | 19899 | USA | Letter Agreement regarding Bennu Titan LLC, Case No. 16-11870, dated September 26, 2016 |
| Richards, Layton & Finger | One Rodney Square | 920 North King Street | | Wilmington | DE | 19801 | USA | Engagement Letter dated June 8, 2016 |
| Wilmington Trust, National Association, as Administrative Agent and Collateral Agent | | | | | | | | Amended and Restated Forbearance Agreement dated effective as of October 19, 2016 |
| Avenue Investments, L.P. | 399 Park Avenue | 6th Floor | | New York | NY | 10022 | USA | Amended and Restated Forbearance Agreement dated effective as of October 19, 2016 |
| Castle Hill Asset Management LLP | 42-44 Grosvenor Gardens | Attn: Terrence The | SW1W OEB | London | | | UK | Amended and Restated Forbearance Agreement dated effective as of October 19, 2016 |
| Credit Suisse Loan Funding LLC | Eleven Madison Avenue | Attn: Jonathan Satran | | New York | NY | 10010 | USA | Amended and Restated Forbearance Agreement dated effective as of October 19, 2016 |
| Credit Value Partners | 49 West Putnam Avenue | Attn: Howard Sullivan, General Counsel | | Greenwich | CT | 06830 | USA | Amended and Restated Forbearance Agreement dated effective as of October 19, 2016 |
| Intermarket Corporation | 1370 Avenue of the Americas | | | New York | NY | 10019 | USA | Amended and Restated Forbearance Agreement dated effective as of October 19, 2016 |
| Bennu Titan LLC | 1330 Post Oak Blvd. | Suite 1600 | | Houston | TX | 77056 | USA | Offshore Platform Use Agreement, as amended, for the Titan Assets dated September 24, 2010 |

**In re: Bennu Oil & Gas, LLC**
**Case No. _____**
**Schedule G**
**Executory Contracts and Unexpired Leases**

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Bennu Titan LLC | 1330 Post Oak Blvd. | Suite 1600 | | Houston | TX | 77056 | USA | Memorandum of Rights Regarding Mooring, dated as of September 24, 2010, by and among Bennu Titan LLC and Bennu Oil & Gas, LLC, as amended |
| Bennu Titan LLC | 1330 Post Oak Blvd. | Suite 1600 | | Houston | TX | 77056 | USA | General and Administrative Services Agreement dated September 24, 2010 |
| Bennu Titan LLC | 1330 Post Oak Blvd. | Suite 1600 | | Houston | TX | 77056 | USA | Contribution Agreement for the Titan and associated assets between Bennu Titan Holdco and Bennu Titan LLC dated September 24, 2010 |
| CLMG Corp. | 6000 Legacy Drive | Attn: James Erwin and Stephen Costas | | Plano | TX | 75024 | USA | Pledge Agreement dated as of September 24, 2010 among Bennu Titan Holdco LLC, as Pledgor, and CLMG Corp, as Agent, as amended |
| Bennu Blocker, Inc. | 1330 Post Oak Blvd. | Suite 1600 | | Houston | TX | 77056 | USA | Loan Agreement dated as of July 30, 2014 between Bennu Oil & Gas, LLC and Bennu Blocker, Inc. |
| Peter Lang | 3606 Bellefontaine | | | Houston | TX | 77025 | USA | Consulting Services Contract dated October 25, 2013 |
| Cinco M Drilling Consultants, Inc. | 1302 Redbud Lane | | | Kingwood | TX | 77339 | USA | Consulting Services Contract dated October 25, 2013 |
| John V. Simon | Address on file | | | | | | USA | Employment Agreement dated August 27, 2013 |
| Michael Aldridge | Address on file | | | | | | USA | Employment Agreement dated November 15, 2013 |
| Scott Heck | Address on file | | | | | | USA | Employment Agreement dated February 10, 2014 |
| Dennis Smith | Address on file | | | | | | USA | Employment Agreement dated December 3, 2013 |
| Lee Tacon | Address on file | | | | | | USA | Employment Agreement dated December 9, 2013 |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Witt O'Brien's, LLC | 1501 M Street NW | 5th Floor | | Washington | DC | 20005 | USA | Subscription Agreement dated July 15, 2014 |
| WesternGeco L.L.C. | 10001 Richmond Avenue | | | Houston | TX | 77042 | USA | Master License Agreement for Multiclient Seismic Data effective May 27, 2014 |
| TGS-NOPEC Geophysical Company | 10451 Clay Road | | | Houston | TX | 77041 | USA | Master License Agreement No. HL1214-069 for Geophysical and Geological Data dated December 18, 2014 |
| Multi Klient Invest AS | Strandveien 4 | 1366 | | Lysaker | | | NORWAY | Master Marine Geophysical Data Use License Number BEN-2014 effective February 10, 2014 |
| CGG Services (U.S.) Inc. | 10300 Town Park Drive | Attn: Division President | | Houston | TX | 77072 | USA | Master Geophysical Data-Use License dated effective December 10, 2014, as supplemented by Supplement No. CGG-GOM-001 effective December 29, 2014 |
| Wilmington Trust, National Association | 50 South Street | Suite 1290 | Attn: Josh James | Minneapolis | MN | 55402 | USA | Credit Agreement dated as of November 1, 2013, as amended, among Bennu Oil & Gas, LLC, Bennu Holdings, LLC, the Lenders Party Thereto and Wilmington Trust, National Association as Successor Administrative Agent and Successor Collateral Agent and Credit Suisse Securities (USA) LLC, as Sole Bookrunner and Sole Lead Arranger, as amended |
| CLMG Corp. | 6000 Legacy Drive | Attn: James Erwin and Stephen Costas | | Plano | TX | 75024 | USA | Consent and Acknowledgement dated as of November 1, 2013 between Bennu Oil & Gas, LLC and CLMG Corp on behalf of and for the benefit of the Secured Parties |
| JPMorgan Chase Bank, N.A. | Attn: Ifeoma Harper | 712 Main Street | Floor 5 | Houston | TX | 77002 | USA | Blocked Account Control Agreement ("Shifting Control") (for Account # 517177023) dated as of December 23, 2013, by and among Bennu Oil & Gas, LLC, Wilmington Trust, National Association (as Successor Agent) and JPMorgan Chase Bank, N.A. |
| Wilmington Trust, National Association | 50 South Street | Suite 1290 | Attn: Josh James | Minneapolis | MN | 55402 | USA | Blocked Account Control Agreement ("Shifting Control") (for Account # 517177023) dated as of December 23, 2013, by and among Bennu Oil & Gas, LLC, Wilmington Trust, National |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Association (as Successor Agent) and JPMorgan Chase Bank, N.A. |
| JPMorgan Chase Bank, N.A. | Attn: Ifeoma Harper | 712 Main Street | Floor 5 | Houston | TX | 77002 | USA | Blocked Account Control Agreement ("Shifting Control") (for Account # 517173287) dated as of December 23, 2013, by and among Bennu Oil & Gas, LLC, Wilmington Trust, National Association (as Successor Agent) and JPMorgan Chase Bank, N.A. |
| Wilmington Trust, National Association | 50 South Street | Suite 1290 | Attn: Josh James | Minneapolis | MN | 55402 | USA | Blocked Account Control Agreement ("Shifting Control") (for Account # 517173287) dated as of December 23, 2013, by and among Bennu Oil & Gas, LLC, Wilmington Trust, National Association (as Successor Agent) and JPMorgan Chase Bank, N.A. |
| JPMorgan Chase Bank, N.A. | Attn: Ifeoma Harper | 712 Main Street | Floor 5 | Houston | TX | 77002 | USA | Blocked Account Control Agreement ("Shifting Control") (for Account # 3601703217) dated as of January 27, 2014, by and among Bennu Oil & Gas, LLC, Wilmington Trust, National Association (as Successor Agent) and JPMorgan Chase Bank, N.A. |
| Wilmington Trust, National Association | 50 South Street | Suite 1290 | Attn: Josh James | Minneapolis | MN | 55402 | USA | Blocked Account Control Agreement ("Shifting Control") (for Account # 3601703217) dated as of January 27, 2014, by and among Bennu Oil & Gas, LLC, Wilmington Trust, National Association (as Successor Agent) and JPMorgan Chase Bank, N.A. |
| JPMorgan Chase Bank, N.A. | Attn: Ifeoma Harper | 712 Main Street | Floor 5 | Houston | TX | 77002 | USA | Blocked Account Control Agreement ("Shifting Control") (for Account # 518098111) dated as of January 27, 2014, by and among Bennu Oil & Gas, LLC, Wilmington Trust, National Association (as Successor Agent) and JPMorgan Chase Bank, N.A. |
| Wilmington Trust, National Association | 50 South Street | Suite 1290 | Attn: Josh James | Minneapolis | MN | 55402 | USA | Blocked Account Control Agreement ("Shifting Control") (for Account # 518098111) dated as of January 27, 2014, by and among Bennu Oil & Gas, LLC, Wilmington Trust, National Association (as Successor Agent) and JPMorgan Chase Bank, N.A. |
| Wilmington Trust, National Association | 50 South Street | Suite 1290 | Attn: Josh James | Minneapolis | MN | 55402 | USA | Guarantee and Collateral Agreement dated as of November 1, 2013 among Bennu Oil & Gas, LLC, Bennu Holdings, LLC, the Subsidiaries of the Borrower from time to time party hereto and Wilmington Trust, National Association as Successor Collateral |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Agent, as amended |
| Wilmington Trust, National Association | 50 South Street | Suite 1290 | Attn: Josh James | Minneapolis | MN | 55402 | USA | Act of Mortgage, Security Agreement, Financing Statement, Fixture Filing and Assignment of Production dated as of November 1, 2013 from Bennu Oil & Gas, LLC (Mortgagor, Debtor and Grantor) to Wilmington Trust, National Association as Successor Collateral Agent, as amended |
| Wilmington Trust, National Association | 50 South Street | Suite 1290 | Attn: Josh James | Minneapolis | MN | 55402 | USA | Deed of Trust, Mortgage, Security Agreement, Assignment of Production, Fixture Filing and Financing Statement from Bennu Oil & Gas, LLC, as Mortgagor, to Josh James, as Successor Trustee, for the benefit of Wilmington Trust, National Association, as Successor Collateral Agent and Mortgagee dated as of November 1, 2013, as amended |
| Wilmington Trust, National Association | 50 South Street | Suite 1290 | Attn: Josh James | Minneapolis | MN | 55402 | USA | Waiver dated as of January 27, 2014 to that Certain Credit Agreement dated November 1, 2013, among Bennu Oil & Gas, LLC, Bennu Holdings, LLC, the Lenders from time to time party thereto and Wilmington Trust, National Association as Successor Agent. |
| Joe's Septic Contractors, Inc. | 15344 Highway 3235 | | | Cut Off | LA | 70345 | USA | Bill of Sale (Sale of Portable Toilets) between Bennu Oil & Gas, LLC and Joe's Septic Contractors, Inc. dated November 21, 2013 |
| Murray Petroleum Consulting Services LLC | 5902 Royal Hill Court | Attn: Ian Murray | | Kingwood | TX | 77345 | USA | Engagement Agreement between Bennu Oil & Gas, LLC and Murray Petroleum Consulting Services LLC dated October 15, 2014 |
| FAA/Surveillance & Broadcast Services c/o GEMS Inc. | Roseanne Albrecht, Agreement Coordinator | 1025 Connecticut Avenue NW, Suite 1000 | | Washington | DC | 20036 | USA | Memorandum of Agreement between Federal Aviation Administration and Helicopter Association International, Platform/Helicopter Companies, Platform Owners and Helicopter Operators to Enhance Communications, Weather, and Surveillance Capabilities in the Gulf of Mexico dated September 30, 2014 |
| Creel & Associates, Inc. | 1400 | Suite 325 | | Houston | TX | 77084 | USA | Consultant Agreement between Bennu Oil & Gas, LLC and Creel & |

In re: Bennu Oil & Gas, LLC
Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | Broadfield Boulevard | | | | | | | Associates, Inc. dated as of April 28, 2014 |
| Deep Down, Inc. | Attn: Charles Njuguna | 15473 East Freeway | | Channelview | TX | 77530 | USA | Equipment Sale Agreement effective as of August 22, 2014 by and between Deep Down, Inc. and Bennu Oil & Gas, LLC |
| Statoil Gulf of Mexico LLC | 2107 City West Boulevard | Suite 100 | | Houston | TX | 77042 | USA | Equipment Lease Agreement entered into as of December 16, 2013 by and between Statoil Gulf of Mexico LLC and Bennu Oil & Gas, LLC |
| Nabors Offshore Corporation | 515 W Greens Rd | Suite 500 | | Houston | TX | 77067 | USA | Contract for Camp Rental Service made effective on November 1, 2013 and entered into January 8, 2014 |
| Shell Energy North America (US), L.P. | 1000 Main Street | Level 12 | | Houston | TX | 77002 | USA | Base Contract for Sale and Purchase of Natural Gas dated as of May 28, 2014between Bennu Oil & Gas, LLC and Shell Energy North America (US), L.P. |
| EDF Trading North America, LLC | 4700 W. Sam Houston Parkway N. | Suite 250 | | Houston | TX | 77041 | USA | ISDA Master Agreement dated as of June 11, 2014 between EDF Trading North America, LLC and Bennu Oil & Gas, LLC |
| Koch Supply & Trading, LP | 4111 East 37th Street North | Attn: Legal - ISDA | | Wichita | KS | 67220 | USA | ISDA Master Agreement dated as of June 10, 2014 between Koch Supply & Trading, LP and Bennu Oil & Gas, LLC |
| Marubeni Oil & Gas (USA) Inc. | 777 North Eldridge Parkway | Suite 900 | | Houston | TX | 77079 | USA | Assignment and Bill of Sale effective as of June 15, 2015 between Marubeni Oil & Gas (USA) Inc. and Bennu Oil & Gas, LLC for Aker |
| Marubeni Oil & Gas (USA) Inc. | 777 North Eldridge Parkway | Suite 900 | | Houston | TX | 77079 | USA | Assignment and Bill of Sale effective as of June 15, 2015 between Marubeni Oil & Gas (USA) Inc. and Bennu Oil & Gas, LLC for Cameron |
| Marubeni Oil & Gas (USA) Inc. | 777 North Eldridge Parkway | Suite 900 | | Houston | TX | 77079 | USA | Assignment and Bill of Sale effective as of June 15, 2015 between Marubeni Oil & Gas (USA) Inc. and Bennu Oil & Gas, LLC for Deep Trend |
| Winstead PC | 1100 JPMorgan Chase Tower | 600 Travis Street | | Houston | TX | 77002 | USA | Engagement Agreement dated October 10, 2013 among Winstead PC, Bennu Oil & Gas, LLC, Bennu Holdings, LLC and Bennu Blocker, Inc. |

Case No. _____

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| **ATP to Bennu Agreements** | | | | | | | | |
| U.S. Department of the Interior, Bureau of Safety and Environmental Enforcement | 1201 Elmwood Park Blvd. | | | New Orleans | LA | 70125 | USA | Settlement as to Residual Decommissioning Trust Agreement dated November 1, 2013 |
| U.S. Department of the Interior, Bureau of Ocean Energy Management | 1201 Elmwood Park Blvd. | | | New Orleans | LA | 70125 | USA | Settlement as to Residual Decommissioning Trust Agreement dated November 1, 2013 |
| Credit Suisse AG | Eleven Madison Avenue | 23rd Floor | | New York | NY | 10010 | USA | Act of Mortgage, Security Agreement, Financing Statement, Fixture Filing and Assignment of Production |
| Credit Suisse AG | Eleven Madison Avenue | 23rd Floor | | New York | NY | 10010 | USA | Asset Purchase Agreement entered into on June 20, 2013 |
| **CAs & NDCA's, etc.** | | | | | | | | |
| Avenue Investments, L.P. | 399 Park Avenue | 6th Floor | | New York | NY | 10022 | USA | Confidentiality Agreement dated December 9, 2015 |
| Blackstone Management Partners L.L.C. | 345 Park Avenue | | | New York | NY | 10154 | USA | Nondisclosure Confidentiality Agreement, effective October 5, 2015 |
| Cascade Production LLC | 8 Greenway Plaza | Suite 1160 | | Houston | TX | 77046-0890 | USA | Amended and Restated Nondisclosure and Confidentiality Agreement effective September 24, 2015 |
| Castle Hill Asset Management LLC | 400 E. Main Street | Suite 5 | | Charlottesville | VA | 22902 | USA | Confidentiality Agreement effective March 13, 2015 |
| CM Finance Inc. | 601 Lexington Avenue | 26th Floor | Suite C | New York | NY | 10022 | USA | Confidentiality Agreement effective March 23, 2015 |
| CorEnergy Infrastructure Trust, Inc. | 1100 Walnut Street | Suite 3350 | | Kansas City | MO | 64106 | USA | Nondisclosure Confidentiality Agreement, effective September 6, 2016 |
| Credit Value Partners | 49 West Putnam Avenue | | | Greenwich | CT | 06830 | USA | Confidentiality Agreement, dated December 9, 2015 |
| Deep Gulf Energy II, LLC | 738 Hwy. 6 South | Suite 800 | | Houston | TX | 77079 | USA | Nondisclosure Confidentiality Agreement effective August 22, 2014, as amended |
| DeGolyer and MacNaughton | 5001 Spring Valley Road | Suite 800 E | | Dallas | TX | 75244 | USA | Master Consulting Services Contract dated November 11, 2013 |
| Denham Capital Management LP | 185 Dartmouth Street | 7th Floor | | Boston | MA | 02116 | USA | Nondisclosure Confidentiality Agreement, effective September 22, 2015 |
| Eni Petroleum US LLC and Eni US Operating Co. Inc. | 1200 Smith Street | Suite 1700 | | Houston | TX | 77002 | USA | Confidentiality Agreement effective August 20, 2015 |
| EnVen Energy Ventures, LLC | 333 Clay Street | Suite 4200 | | Houston | TX | 77002 | USA | Nondisclosure Confidentiality Agreement effective September 24, 2015 |
| Environmental Resources Management Southwest, Inc. | 840 West Sam Houston Parkway North | Suite 600 | | Houston | TX | 77024 | USA | Confidentiality Agreement effective November 17, 2015 |
| Fieldwood Energy LLC | 2000 W. Sam Houston Parkway South | Suite 1200 | | Houston | TX | 77042 | USA | Nondisclosure Confidentiality Agreement effective September 8, 2014, as amended |

Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Hess Corporation | 1501 McKinney Street | | | Houston | TX | 77010 | USA | Confidentiality Agreement dated March 6, 2015 |
| LLOG Bluewater Holdings, L.L.C. | City Centre Three 842 West Sam Houston Parkway North | Suite 600 | | Houston | TX | 77024 | USA | Amended and Restated Nondisclosure and Confidentiality Agreement effective September 6, 2016 |
| Marathon Oil Company | 5555 San Felipe Street | | | Houston | TX | 77056 | USA | Confidentiality Agreement effective September 10, 2015 |
| Morrison Well Services, LLC | 16285 Park Ten Place | Suite 120 | | Houston | TX | 77084 | USA | Nondisclosure Confidentiality Agreement effective March 31, 2016 |
| Netherland, Sewell & Associates, Inc. | 1301 McKinney Street | Suite 3200 | | Houston | TX | 77056 | USA | Nondisclosure Confidentiality Agreement effective April 7, 2016 |
| PJT Partners LP | 280 Park Avenue | | | New York | NY | 10017 | USA | Engagement Agreement dated July 1, 2016 |
| Ridgewood Energy Corporation | 1254 Enclave Parkway | Suite 600 | | Houston | TX | 77077 | USA | Nondisclosure Confidentiality Agreement effective July 26, 2016 |
| Simmons & Company International | 700 Louisiana | Suite 1900 | | Houston | TX | 77002 | USA | Letter Agreement dated July 29, 2015 (Exhibit A – Indemnification Agreement, dated July 29, 2015) |
| Statoil USA E&P Inc. | 2103 CityWest Boulevard | Suite 800 | | Houston | TX | 77042 | USA | Confidentiality Agreement effective August 20, 2014 |
| Stone Energy Offshore, L.L.C. | 625 East Kaliste Saloom Rd. | | | Lafayette | LA | 70508 | USA | Confidentiality Agreement effective September 15, 2015 |
| Stone Energy Offshore, L.L.C. | 625 East Kaliste Saloom Rd. | | | Lafayette | LA | 70508 | USA | Confidentiality Agreement effective March 16, 2015 |
| Stone Energy Offshore, L.L.C. | 625 East Kaliste Saloom Rd. | | | Lafayette | LA | 70508 | USA | Nondisclosure Confidentiality Agreement effective October 29, 2014, as amended |
| Talos Energy LLC | 500 Dallas Street | Suite 2000 | | Houston | TX | 77002 | USA | Nondisclosure Confidentiality Agreement effective September 16, 2014, as amended |
| Walter Oil & Gas Corporation | 1100 Louisiana | Suite 200 | | Houston | TX | 77002 | USA | Nondisclosure Confidentiality Agreement effective September 24, 2014 |
| ORRI OWNERS | | | | | | | | |
| U.S. Department of the Interior, Office of Natural Resources Revenue | P.O. Box 25627 | | | Denver | CO | 80225 | USA | Royalty Interest on all Producing Leases |
| Eni Petroleum US LLC | 1200 Smith Street | Suite 1700 | | Houston | TX | 77002 | USA | Overriding Royalty Assignment effective August 1, 2014, by and between Eni Petroleum US LLC, as Assignor, and Bennu Oil & Gas, LLC, as Assignee, whereby Bennu receives a proportionately reduced 2.67% (equal to 1% of 8/8ths after being proportionately reduced) in OCS-G 13198 Atwater Valley Block 63. |
| Bennu Oil & Gas, LLC | 1330 Post Oak Blvd. | Suite 1600 | | Houston | TX | 77056 | USA | Overriding Royalty Assignment effective August 1, 2014, by and between Eni Petroleum US LLC, as Assignor, and Bennu Oil & Gas, LLC, as Assignee, whereby Bennu receives a proportionately reduced 2.67% (equal to 1% of 8/8ths after being proportionately reduced) in OCS-G 13198 Atwater Valley |

Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Block 63. |
| Energy Resource Technology , Inc. | 400 North Sam Houston Parkway | Suite 400 | | Houston | TX | 77060 | USA | Asset Purchase Agreement dated July 24, 2006 |
| Union Oil Company of California c/o Chevron U.S.A. Inc. | 100 Northpark Blvd. | | | Covington | LA | 70433 | USA | Assignment of a 1% Record Title Interest in Federal OCS Oil and Gas Lease effective March 1, 2005 |
| Union Oil Company of California c/o Chevron U.S.A. Inc. | 100 Northpark Blvd. | | | Covington | LA | 70433 | USA | Assignment of a 29% Record Title Interest in Federal OCS Oil and Gas Lease effective March 1, 2005 |
| Four Star Oil & Gas Company c/o Chevron U.S.A. Inc. | 100 Northpark Blvd. | | | Covington | LA | 70433 | USA | Net Profits Interest Letter with Texaco Exploration & Production, Inc. dated December 1, 1999 in OCS-G 13198, Atwater Valley Block 63 |
| Chevron U.S.A. Inc. | 100 Northpark Blvd. | | | Covington | LA | 70433 | USA | Net Profits Interest Letter with Texaco Exploration & Production, Inc. dated December 1, 1999 in OCS-G 13198, Atwater Valley Block 63 |
| NGP Capital Resources Company | 1221 McKinney | Suite 2975 | | Houston | TX | 77010 | USA | Conveyance of Term Overriding Royalty Interest effective June 1, 2011, as amended |
| | | | | | | | | |
| NGP Capital Resources Company | 1221 McKinney | Suite 2975 | | Houston | TX | 77010 | USA | First Supplemental Purchase and Sale Agreement dated December 20, 2011 |
| NGP Capital Resources Company | 1221 McKinney | Suite 2975 | | Houston | TX | 77010 | USA | Purchase and Sale Agreement dated June 1, 2008 |
| Upstream Exploration LLC | 3838 North Causeway Blvd. | Suite 2800 | | Metairie | LA | 70002 | USA | Voluntary Unit Agreement dated June 8, 2005 |
| Louisiana Department of natural Resources, Office of Mineral Resources | 617 North Third Street LaSalle Building | 8th Floor | | Baton Rouge | LA | 70802 | USA | Voluntary Unit Agreement dated June 8, 2005 |
| Upstream Exploration LLC | 3838 North Causeway Blvd. | Suite 2800 | | Metairie | LA | 70002 | USA | Voluntary Unit Agreement effective August 14, 2003 |
| Louisiana Department of Natural Resources, Office of Mineral Resources | 617 North Third Street LaSalle Building | 8th Floor | | Baton Rouge | LA | 70802 | USA | Voluntary Unit Agreement effective August 14, 2003 |
| Upstream Exploration LLC | 3838 North Causeway Blvd. | Suite 2800 | | Metairie | LA | 70002 | USA | Commissioner's Unit for Breton Sound Block 53 Field Tex W RA SUA effective May 20, 2003 |
| Fieldwood Energy Offshore LLC | One Briar Lake Plaza 2000 West Sam Houston Parkway South | Suite 1200 | | Houston | TX | 77042 | USA | Commissioner's Unit for Breton Sound Block 53 Field Tex W RA SUA effective May 20, 2003 |
| Louisiana Department of Natural Resources, Office of Mineral Resources | 617 North Third Street LaSalle Building | 8th Floor | | Baton Rouge | LA | 70802 | USA | Commissioner's Unit for Breton Sound Block 53 Field Tex W RA SUA effective May 20, 2003 |
| Charles R. Erwin | P.O. Box 506 | | | Hico | TX | 76457 | USA | Assignment of Overriding Royalty effective December 1, 2006, by and |

Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | between ATP Oil & Gas Corporation, Assignor, and Charles R. Erwin (1.2%), Musquiz, Inc. (0.6000)%), Daniel P Emmer (0.60000%), and Asher Resources, a Texas General Partnership (0.60000%), collectively as Assignees, an undivided 3% of 6/6ths overriding royalty interest in Garden Banks Block 388 OCS-G 30792 |
| Musquiz, Inc. c/o M. Bradley Davis | 1021 Main Street | Suite 1060 | | Houston | TX | 77002 | USA | Assignment of Overriding Royalty effective December 1, 2006, by and between ATP Oil & Gas Corporation, Assignor, and Charles R. Erwin (1.2%), Musquiz, Inc. (0.6000)%), Daniel P Emmer (0.60000%), and Asher Resources, a Texas General Partnership (0.60000%), collectively as Assignees, an undivided 3% of 6/6ths overriding royalty interest in Garden Banks Block 388 OCS-G 30792 |
| Daniel P. Emmer | 1206 Circle View Court | | | Grapevine | TX | 76051 | USA | Assignment of Overriding Royalty effective December 1, 2006, by and between ATP Oil & Gas Corporation, Assignor, and Charles R. Erwin (1.2%), Musquiz, Inc. (0.6000)%), Daniel P Emmer (0.60000%), and Asher Resources, a Texas General Partnership (0.60000%), collectively as Assignees, an undivided 3% of 6/6ths overriding royalty interest in Garden Banks Block 388 OCS-G 30792 |
| Asher Resources, a Texas General Partnership | 20770 Hwy. 281 North #108-615 | | | San Antonio | TX | 78258 | USA | Assignment of Overriding Royalty effective December 1, 2006, by and between ATP Oil & Gas Corporation, Assignor, and Charles R. Erwin (1.2%), Musquiz, Inc. (0.6000)%), Daniel P Emmer (0.60000%), and Asher Resources, a Texas General Partnership (0.60000%), collectively as Assignees, an undivided 3% of 6/6ths overriding royalty interest in Garden Banks Block 388 OCS-G 30792 |
| Murphy Exploration & Production Company – USA | 9805 Katy Freeway | Suite G200 | | Houston | TX | 77024 | USA | Farmout Agreement effective January 15, 2005, by and between Murphy Exploration & Producing Company – USA, as Farmor, and Pioneer Natural Resources USA, Inc., Davis Offshore, L.P. and Stephens Production Company, LLC, as Farmees, reserving an overriding royalty interest of 10% of 8/8ths, proportionately reduced if the interest to be assigned covers less than undivided 100% of the operating rights INSOFAR AND ONLY INSOFAR as the above covers the west half of Green Canyon Block 300, OCS-G 22939. |
| Oligocene Partnership, Ltd. | 1200 Post Oak Blvd. | Suite 105 | | Houston | TX | 77056 | USA | Assignment of Overriding Royalty Interest effective March 26 2012, made by Gregg J. Davis and Dorothea Elena Davis, Assignor, in favor of Oligocene Partnership, Ltd., Assignee, conveying to Assignee an undivided .75000% of 8/8ths and covering all of Block 300, Green Canyon, Lease OCS-G 22939, |

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | INSOFAR AND ONLY INSOFA as said Lease covers the West Half as to all depths from the surface down to and including 17,440' TVDSS. |
| Suzanne K. Bellis Survivor's Trust Share One | P.O. Box 581 | | | Edwards | CO | 81632 | USA | Assignment of Overriding Royalty Interest effective April 1, 2009, made by Suzanne K. Bellis, Trustee under the Bellis Family Living Trust dated November 12, 2001, Assignor, in favor of Suzanne K. Bellis Survivor's Trust Share One (.20000%), and Bellis Family Ventures, LLC (.20000%), collectively as Assignees, covering all of Block 300, Green Canyon, Lease OCS-G 22939, INSOFAR AND ONLY INSOFAR as said Lease covers the West Half as to all depths from the surface down to and including 17,440' TVDSS. |
| Bellis Family Ventures, LLC | P.O. Box 581 | | | Edwards | CO | 81632 | USA | Assignment of Overriding Royalty Interest effective April 1, 2009, made by Suzanne K. Bellis, Trustee under the Bellis Family Living Trust dated November 12, 2001, Assignor, in favor of Suzanne K. Bellis Survivor's Trust Share One (.20000%), and Bellis Family Ventures, LLC (.20000%), collectively as Assignees, covering all of Block 300, Green Canyon, Lease OCS-G 22939, INSOFAR AND ONLY INSOFAR as said Lease covers the West Half as to all depths from the surface down to and including 17,440' TVDSS. |
| Mark Howard Gillespie | 24919 Magnolia Rd. | | | Hockley | TX | 77447 | USA | Assignment of Overriding Royalty Interest effective January 30, 2006, made by Pioneer Natural Resources USA, Inc., Davis Offshore, L.P. and Stephens Production Company, LLC, collectively Assignors, of a three percent of eight-eighths (3% of 8/8ths) overriding royalty interest in favor of Gregg J. Davis (.75000%), John K. Bellis or Suzanne K. Bellis, Trustees, or the successor Trustees, under the Bellis Family Living Trust dated November 13, 2001 (.40000%), Mark Howard Gillespie (.40000%), Michael Howard Clark (.40000%), John A. Sansbury, Jr. (.40000%), Edward C. Stengel (.40000%), and George Canjar (.25000%), covering all of Green Canyon Block 300 West Half (W ½), INSOFAR AND ONLY INSOFAR as to all depths from the surface down to and including 17,440' TVDSS. |
| Michael Howard Clark | 7408 Kelsey Lane | | | Richmond | TX | 77406 | USA | Assignment of Overriding Royalty Interest effective January 30, 2006, made by Pioneer Natural Resources USA, Inc., Davis Offshore, L.P. and Stephens Production Company, LLC, collectively Assignors, of a three percent of eight-eighths (3% of 8/8ths) overriding royalty interest in favor of Gregg J. Davis (.75000%), John K. Bellis or Suzanne K. Bellis, Trustees, or the successor Trustees, under the Bellis Family Living Trust dated November 13, 2001 (.40000%), Mark Howard Gillespie (.40000%), Michael Howard Clark |

Case No. _____

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | (.40000%), John A. Sansbury, Jr. (.40000%), Edward C. Stengel (.40000%), and George Canjar (.25000%), covering all of Green Canyon Block 300 West Half (W ½), INSOFAR AND ONLY INSOFAR as to all depths from the surface down to and including 17,440' TVDSS. |
| John A. Sansbury, Jr. | 51 Palmer Wood Drive | | | The Woodlands | TX | 77381 | USA | Assignment of Overriding Royalty Interest effective January 30, 2006, made by Pioneer Natural Resources USA, Inc., Davis Offshore, L.P. and Stephens Production Company, LLC, collectively Assignors, of a three percent of eight-eighths (3% of 8/8ths) overriding royalty interest in favor of Gregg J. Davis (.75000%), John K. Bellis or Suzanne K. Bellis, Trustees, or the successor Trustees, under the Bellis Family Living Trust dated November 13, 2001 (.40000%), Mark Howard Gillespie (.40000%), Michael Howard Clark (.40000%), John A. Sansbury, Jr. (.40000%), Edward C. Stengel (.40000%), and George Canjar (.25000%), covering all of Green Canyon Block 300 West Half (W ½), INSOFAR AND ONLY INSOFAR as to all depths from the surface down to and including 17,440' TVDSS. |
| Edward C. Stengel | 12808 Kingsbridge Lane | | | Houston | TX | 77077 | USA | Assignment of Overriding Royalty Interest effective January 30, 2006, made by Pioneer Natural Resources USA, Inc., Davis Offshore, L.P. and Stephens Production Company, LLC, collectively Assignors, of a three percent of eight-eighths (3% of 8/8ths) overriding royalty interest in favor of Gregg J. Davis (.75000%), John K. Bellis or Suzanne K. Bellis, Trustees, or the successor Trustees, under the Bellis Family Living Trust dated November 13, 2001 (.40000%), Mark Howard Gillespie (.40000%), Michael Howard Clark (.40000%), John A. Sansbury, Jr. (.40000%), Edward C. Stengel (.40000%), and George Canjar (.25000%), covering all of Green Canyon Block 300 West Half (W ½), INSOFAR AND ONLY INSOFAR as to all depths from the surface down to and including 17,440' TVDSS. |
| George Canjar | 5535 Memorial Drive | Suite F-158 | | Houston | TX | 77007 | USA | Assignment of Overriding Royalty Interest effective January 30, 2006, made by Pioneer Natural Resources USA, Inc., Davis Offshore, L.P. and Stephens Production Company, LLC, collectively Assignors, of a three percent of eight-eighths (3% of 8/8ths) overriding royalty interest in favor of Gregg J. Davis (.75000%), John K. Bellis or Suzanne K. Bellis, Trustees, or the successor Trustees, under the Bellis Family Living Trust dated November 13, 2001 (.40000%), Mark Howard Gillespie (.40000%), Michael Howard Clark (.40000%), John A. Sansbury, Jr. (.40000%), Edward C. Stengel (.40000%), |

Case No. _____

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | and George Canjar (.25000%), covering all of Green Canyon Block 300 West Half (W ½), INSOFAR AND ONLY INSOFAR as to all depths from the surface down to and including 17,440' TVDSS. |
| Gregg J. Davis | 1200 Post Oak Blvd. | Suite 105 | | Houston | TX | 77056 | USA | Assignment of Overriding Royalty Interest effective July 1, 2009, made by ATP Oil & Gas Corporation, Assignor, of a three percent of eight-eighths (3% of 8/8ths) overriding royalty interest in favor of Gregg J. Davis (.75000%), Suzanne K. Bellis Survivor's Trust Share One (.20000%), Bellis Family Ventures, LLC (.20000%), Mark Howard Gillespie (.40000%), Michael Howard Clark (.40000%), John A. Sansbury, Jr. (.40000%), Edward C. Stengel (.40000%), and George Canjar (.25000%), covering all of Green Canyon Block 344. |
| Suzanne K. Bellis Survivor's Trust Share One | P.O. Box 581 | | | Edwards | CO | 81632 | USA | Assignment of Overriding Royalty Interest effective July 1, 2009, made by ATP Oil & Gas Corporation, Assignor, of a three percent of eight-eighths (3% of 8/8ths) overriding royalty interest in favor of Gregg J. Davis (.75000%), Suzanne K. Bellis Survivor's Trust Share One (.20000%), Bellis Family Ventures, LLC (.20000%), Mark Howard Gillespie (.40000%), Michael Howard Clark (.40000%), John A. Sansbury, Jr. (.40000%), Edward C. Stengel (.40000%), and George Canjar (.25000%), covering all of Green Canyon Block 344. |
| Bellis Family Ventures, LLC | P.O. Box 581 | | | Edwards | CO | 81632 | USA | Assignment of Overriding Royalty Interest effective July 1, 2009, made by ATP Oil & Gas Corporation, Assignor, of a three percent of eight-eighths (3% of 8/8ths) overriding royalty interest in favor of Gregg J. Davis (.75000%), Suzanne K. Bellis Survivor's Trust Share One (.20000%), Bellis Family Ventures, LLC (.20000%), Mark Howard Gillespie (.40000%), Michael Howard Clark (.40000%), John A. Sansbury, Jr. (.40000%), Edward C. Stengel (.40000%), and George Canjar (.25000%), covering all of Green Canyon Block 344. |
| Mark Howard Gillespie | 24919 Magnolia Rd. | | | Hockley | TX | 77447 | USA | Assignment of Overriding Royalty Interest effective July 1, 2009, made by ATP Oil & Gas Corporation, Assignor, of a three percent of eight-eighths (3% of 8/8ths) overriding royalty interest in favor of Gregg J. Davis (.75000%), Suzanne K. Bellis Survivor's Trust Share One (.20000%), Bellis Family Ventures, LLC (.20000%), Mark Howard Gillespie (.40000%), Michael Howard Clark (.40000%), John A. Sansbury, Jr. (.40000%), Edward C. Stengel (.40000%), and George Canjar (.25000%), covering all of Green Canyon |

Case No. _____

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Block 344. |
| Michael Howard Clark | 7408 Kelsey Lane | | | Richmond | TX | 77406 | USA | Assignment of Overriding Royalty Interest effective July 1, 2009, made by ATP Oil & Gas Corporation, Assignor, of a three percent of eight-eighths (3% of 8/8ths) overriding royalty interest in favor of Gregg J. Davis (.75000%), Suzanne K. Bellis Survivor's Trust Share One (.20000%), Bellis Family Ventures, LLC (.20000%), Mark Howard Gillespie (.40000%), Michael Howard Clark (.40000%), John A. Sansbury, Jr. (.40000%), Edward C. Stengel (.40000%), and George Canjar (.25000%), covering all of Green Canyon Block 344. |
| John A. Sansbury, Jr. | 51 Palmer Wood Drive | | | The Woodlands | TX | 77381 | USA | Assignment of Overriding Royalty Interest effective July 1, 2009, made by ATP Oil & Gas Corporation, Assignor, of a three percent of eight-eighths (3% of 8/8ths) overriding royalty interest in favor of Gregg J. Davis (.75000%), Suzanne K. Bellis Survivor's Trust Share One (.20000%), Bellis Family Ventures, LLC (.20000%), Mark Howard Gillespie (.40000%), Michael Howard Clark (.40000%), John A. Sansbury, Jr. (.40000%), Edward C. Stengel (.40000%), and George Canjar (.25000%), covering all of Green Canyon Block 344 |
| George Canjar | 5535 Memorial Drive | Suite F-158 | | Houston | TX | 77007 | USA | Assignment of Overriding Royalty Interest effective July 1, 2009, made by ATP Oil & Gas Corporation, Assignor, of a three percent of eight-eighths (3% of 8/8ths) overriding royalty interest in favor of Gregg J. Davis (.75000%), Suzanne K. Bellis Survivor's Trust Share One (.20000%), Bellis Family Ventures, LLC (.20000%), Mark Howard Gillespie (.40000%), Michael Howard Clark (.40000%), John A. Sansbury, Jr. (.40000%), Edward C. Stengel (.40000%), and George Canjar (.25000%), covering all of Green Canyon Block 344 |
| Edward C. Stengel | 12808 Kingsbridge Lane | | | Houston | TX | 77077 | USA | Correction of Assignment of Overriding Royalty Interest effective January 1, 2016, is made by Edward C. Stengel, Assignor, conveying a portion of his .40000% of 8/8ths in favor of Clinton D. Stengel 2012 GST Trust (.13333%) and the Hailey K. Stengel 2012 GST Trust (.13333%), and Edward C. Stengel retaining an overriding royalty equal to .13334% of 8/8ths. |
| Clinton D. Stengel 2012 GST Trust, Clinton D. Stengel, Trustee | 12808 Kingsbridge Lane | | | Houston | TX | 77077 | USA | Correction of Assignment of Overriding Royalty Interest effective January 1, 2016, is made by Edward C. Stengel, Assignor, conveying a portion of his .40000% of 8/8ths in favor of Clinton D. Stengel 2012 GST Trust (.13333%) and the Hailey K. Stengel 2012 GST Trust (.13333%), and Edward C. Stengel |

Case No. _____

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | retaining an overriding royalty equal to .13334% of 8/8ths. |
| Hailey K. Stengel 2012 GST Trust, Hailey K. Stengel, Trustee | 12808 Kingsbridge Lane | | | Houston | TX | 77077 | USA | Correction of Assignment of Overriding Royalty Interest effective January 1, 2016, is made by Edward C. Stengel, Assignor, conveying a portion of his .40000% of 8/8ths in favor of Clinton D. Stengel 2012 GST Trust (.13333%) and the Hailey K. Stengel 2012 GST Trust (.13333%), and Edward C. Stengel retaining an overriding royalty equal to .13334% of 8/8ths. |
| Ben T. Faulk | 4116 Cason | | | Houston | TX | 77005 | USA | Assignment of Overriding Royalty Interest dated March 9, 1990, that Ernest H. Cockrell and Carol C. Curran, Assignor, assigned, transferred, and conveyed for and in consideration to Ben T. Faulk, Assignee, an overriding royalty interest equal to .02500% (based on UPRC's 72.2223% NRI x 0.02500 ORRI = 0.01806%) of Assignor's net revenue interest in all of Block 105, Ship Shoal Area, Lease OCS-G 9614. |
| Milton T. Graves | 1421 Potomac | | | Houston | TX | 77057 | USA | Assignment of Overriding Royalty Interest dated March 9, 1990, that Ernest H. Cockrell and Carol C. Curran, Assignor, assigned, transferred, and conveyed for and in consideration to Milton T. Graves, Assignee, an overriding royalty interest equal to .14580% (based on UPRC's 72.2223% NRI x 0.14580% ORRI = 0.10530%) of Assignor's net revenue interest in all of Block 105, Ship Shoal Area, Lease OCS-G 9614. |
| Robert W. Kelsey | 6230 Del Monte | | | Houston | TX | 77057 | USA | Assignment of Overriding Royalty Interest dated March 9, 1990, that Ernest H. Cockrell and Carol C. Curran, Assignor, assigned, transferred, and conveyed for and in consideration to Milton T. Graves, Assignee, an overriding royalty interest equal to .05000% (based on UPRC's 72.2223% NRI x 0.05000% ORRI = 0.03611%) of Assignor's net revenue interest in all of Block 105, Ship Shoal Area, Lease OCS-G 9614. |
| Charles W. Hubbard | 26602 Bayou Tesch | | | Magnolia | TX | 77355 | USA | Assignment of Overriding Royalty Interest dated March 9, 1990, that Ernest H. Cockrell and Carol C. Curran, Assignor, assigned, transferred, and conveyed for and in consideration to Charles W. Hubbard, Assignee, an overriding royalty interest equal to .02500% (based on UPRC's 72.2223% NRI x 0.02500 ORRI = 0.01805%) of Assignor's net revenue interest in all of Block 105, Ship Shoal Area, Lease OCS-G 9614. |
| W. Fred Deusinger | 12530 Limber Pine Place | | | Cypress | TX | 77429 | USA | Assignment of Overriding Royalty Interest dated March 9, 1990, that Ernest H. Cockrell and Carol C. Curran, Assignor, assigned, transferred, and conveyed for and in consideration to W. Fred Deusinger, Assignee, an overriding royalty interest equal to .02500% (based on UPRC's 72.2223% |

Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | NRI x 0.02500 ORRI = 0.01805%) of Assignor's net revenue interest in all of Block 105, Ship Shoal Area, Lease OCS-G 9614. |
| Susan C. Williams (Kincannon) | 10686 Circle Drive | | | Willis | TX | 77318 | | Assignment of Overriding Royalty Interest dated March 9, 1990, that Ernest H. Cockrell and Carol C. Curran, Assignor, assigned, transferred, and conveyed for and in consideration to Susan C. Deusinger (Kincannon), Assignee, an overriding royalty interest equal to .02500% (based on UPRC's 72.2223% NRI x 0.02500 ORRI = 0.01805%) of Assignor's net revenue interest in all of Block 105, Ship Shoal Area, Lease OCS-G 9614. |
| Feldor H. Hollenshead | 18214 Mahogany Forest Dr. | | | Spring | TX | 77379 | USA | Assignment of Overriding Royalty Interest dated March 9, 1990, that Ernest H. Cockrell and Carol C. Curran, Assignor, assigned, transferred, and conveyed for and in consideration to Feldor H. Hollenshead, Assignee, an overriding royalty interest equal to .14580% (based on UPRC's 72.2223% NRI x 0.14580% ORRI = 0.10530%) of Assignor's net revenue interest in all of Block 105, Ship Shoal Area, Lease OCS-G 9614. |
| Clifford S. Foss, Jr. | 13002 Apple Tree | | | Houston | TX | 77079 | USA | Assignment of Overriding Royalty Interest dated March 9, 1990, that Ernest H. Cockrell and Carol C. Curran, Assignor, assigned, transferred, and conveyed for and in consideration to Clifford S. Foss, Jr., Assignee, an overriding royalty interest equal to .14580% (based on UPRC's 72.2223% NRI x 0.14580% ORRI = 0.10530%) of Assignor's net revenue interest in all of Block 105, Ship Shoal Area, Lease OCS-G 9614. |
| Daniel C. Gayle | 14026 Court of Regents | | | Houston | TX | 77069 | USA | Assignment of Overriding Royalty Interest dated March 9, 1990, that Ernest H. Cockrell and Carol C. Curran, Assignor, assigned, transferred, and conveyed for and in consideration to Daniel C. Gayle, Assignee, an overriding royalty interest equal to .02500% (based on UPRC's 72.2223% NRI x 0.02500 ORRI = 0.01806%) of Assignor's net revenue interest in all of Block 105, Ship Shoal Area, Lease OCS-G 9614. |
| Mariner Energy Resources, Inc. c/o Apache Deepwater LLC | 2000 Post Oak Blvd. | Suite 100 | | Houston | TX | 77056 | USA | Master Conveyance and Bill of Sale effective December 1, 2005, Forest Oil Corporation assigned all record, title and interest to Forest Energy Resources, Inc., which subsequently changed its name to Mariner Energy Resources, Inc. |
| Gulf Royalty Interests, Inc. | 700 Louisiana | Suite 2000 | | Houston | TX | 77002 | USA | Assignment of Overriding Royalty Interest dated May 28, 1990, that Hall-Houston Oil Company, Assignor, assigned, transferred, and conveyed for and in consideration to Gulf Royalty Interests, Inc., Assignee, an overriding royalty interest equal to thirty-seven and five tenths percent of one percent |

Case No. _____

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | of eight-eights (37.5% of 1% of 8/8ths) in Lease OCS-G 9614, Block 105, Ship Shoal Area. |
| Bennu Oil & Gas, LLC | 1330 Post Oak Blvd. | Suite 1600 | | Houston | TX | 77056 | USA | By Letter Agreement dated December 13, 1999, but effective May 19, 1999, ATP Oil & Gas Corporation purchased from Offshore Resources, LLC this 1.5% overriding royalty interest, which is now owned by Bennu. |
| Bennu Oil & Gas, LLC | 1330 Post Oak Blvd. | Suite 1600 | | Houston | TX | 77056 | USA | Assignment of Overriding Royalty Interests effective May 19, 1999, from T. Paul Bulmahn, Assignor, to ATP Oil & Gas Corporation, a 2% of 8/8ths overriding royalty interest in Lease OCS-G 9614, Block 105, Ship Shoal Area. |
| Riverbend Energy Partners, L.P. | 1221 McKinney Street | Suite 2100 | | Houston | TX | 77010-2020 | USA | Partial Assignment of Overriding Royalty Interest effective May 1, 2004, between Riverbend Energy Partners, L. P., Assignor, in favor of PGS Capital, Inc., Assignee, conveying a 20% of Assignor's 2% overriding royalty interest (.40000%), in Ship Shoal Block 351 OCS-26078. |
| Petroleum Geo-Services, Inc. | 15150 Memorial Drive | | | Houston | TX | 77079 | USA | Partial Assignment of Overriding Royalty Interest effective December 1, 2012, between PGS Capital, Inc., Assignor, in favor of PGS Capital, Inc., Assignee, conveying a 20% of Assignor's 2% overriding royalty interest (.40000%), in Ship Shoal Block 351 OCS-26078. |
| David J. Weber | 37307 Diamond Oaks Drive | | | Magnolia | TX | 77355 | USA | Partial Assignment of Overriding Royalty Interest effective May 1, 2004, between Riverbend Energy Partners, L. P., Assignor, in favor of David J. Weber (.20000%), and Davis W. Ratcliff (.20000%), as Assignees, conveying the remaining 80% of Assignor's 2% overriding royalty in equal shares to each Assignee. |
| Davis W. Ratcliff | 448 Ocoee Circle | | | Ocoee | TN | 37361 | USA | Partial Assignment of Overriding Royalty Interest effective May 1, 2004, between Riverbend Energy Partners, L. P., Assignor, in favor of David J. Weber (.20000%), and Davis W. Ratcliff (.20000%), as Assignees, conveying the remaining 80% of Assignor's 2% overriding royalty in equal shares to each Assignee. |
| Riverbend Energy Partners, L.P. | 1221 McKinney Street | Suite 2100 | | Houston | TX | 77010-2020 | USA | Partial Assignment of Overriding Royalty Interest effective May 1, 2004, between Riverbend Energy Partners, L. P., Assignor, in favor of David J. Weber (.20000%), and Davis W. Ratcliff (.20000%), as Assignees, conveying the remaining 80% of Assignor's 2% overriding royalty in equal shares to each Assignee. |
| Larry D. Aduddell | 307 Quiet Valley | | | Coppell | TX | 75039 | USA | Assignment of Overriding Royalty Interest dated June 1, 1998, by Tana Oil and Gas Corporation, Assignor, in favor of Larry D. Aduddell, Assignee, a 1% of 8/8ths overriding royalty interest in Ship Shoal Block 358 OCS-G19822. |

Case No. _____

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Tana Oil and Gas Corporation | 420 Decker Drive | Suite 200 | | Irving | TX | 75062-3952 | USA | Assignment of Overriding Royalty Interest dated June 1, 1998, by Tana Oil and Gas Corporation, Assignor, in favor of Larry D. Aduddell, Assignee, a 1% of 8/8ths overriding royalty interest in Ship Shoal Block 358 OCS-G19822. |
| Davis W. Ratcliff | 448 Ocoee Circle | | | Ocoee | TN | 37361 | USA | Partial Assignment of Overriding Royalty Interest effective August 1, 2001, between Riverbend Energy Partners, L. P., Assignor, in favor of David J. Weber (.20000%), and Davis W. Ratcliff (.20000%), as Assignees, conveying the remaining 80% of Assignor's 2% overriding royalty in equal shares to each Assignee, in Ship Shoal Block 358 OCS-G19822. |
| David J. Weber | 37307 Diamond Oaks Drive | | | Magnolia | TX | 77355 | USA | Partial Assignment of Overriding Royalty Interest effective August 1, 2001, between Riverbend Energy Partners, L. P., Assignor, in favor of David J. Weber (.20000%), and Davis W. Ratcliff (.20000%), as Assignees, conveying the remaining 80% of Assignor's 2% overriding royalty in equal shares to each Assignee, in Ship Shoal Block 358 OCS-G19822. |
| Riverbend Energy Partners, L.P. | 1221 McKinney Street | Suite 2100 | | Houston | TX | 77010-2020 | USA | Partial Assignment of Overriding Royalty Interest effective August 1, 2001, between Riverbend Energy Partners, L. P., Assignor, in favor of David J. Weber (.20000%), and Davis W. Ratcliff (.20000%), as Assignees, conveying the remaining 80% of Assignor's 2% overriding royalty in equal shares to each Assignee, in Ship Shoal Block 358 OCS-G19822. |
| Petroleum Geo-Services, Inc. | 15150 Memorial Drive | | | Houston | TX | 77079 | USA | Partial Assignment of Overriding Royalty Interest effective December 1, 2012, between PGS Capital, Inc., Assignor, in favor of PGS Capital, Inc., Assignee, conveying a 20% of Assignor's 2% overriding royalty interest (.40000%), in Ship Shoal Block 358 OCS-19822. |
| Riverbend Energy Partners, L.P. | 1221 McKinney Street | Suite 2100 | | Houston | TX | 77010-2020 | USA | Partial Assignment of Overriding Royalty Interest effective August 1, 2001, from Riverbend Energy Partners, L. P., Assignor, to PGS Offshore, Inc., Assignee, which assigned 20% of their 2% overriding royalty interest. |
| Petroleum Geo-Services, Inc. | 15150 Memorial Drive | | | Houston | TX | 77079 | USA | Partial Assignment of Overriding Royalty Interest effective August 1, 2001, from Riverbend Energy Partners, L. P., Assignor, to PGS Offshore, Inc., Assignee, which assigned 20% of their 2% overriding royalty interest. |
| Union Oil Company of California c/o Chevron U.S.A. Inc. | 100 Northpark Blvd. | | | Covington | LA | 70433 | USA | Assignment of Record Title and Bill of Sale effective June 15, 2001, from Spirit Energy Partners, L.P., Assignor, in favor of ATP Oil & Gas Corporation, Assignee, whereby Spirit Energy Partners, L.P. reserved unto itself a 3.75% of 6/6ths overriding royalty interest, which escalated to 5.0% of 6/6ths after 8 bcfe. |
| Riverbend Energy Partners, L.P. | 1221 McKinney Street | Suite 2100 | | Houston | TX | 77010- | USA | Assignment of Overriding Royalty Interest effective April 5, 1999, between |

Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 2020 | | Tana Oil and Gas Corporation, Assignor, and Riverbend Energy Partners, L. P., Assignee, which assigns a proportionately reduced 2% ORRI to Assignee. |
| Tana Oil and Gas Corporation | 420 Decker Drive | Suite 200 | | Irving | TX | 75062-3952 | USA | Assignment of Overriding Royalty Interest effective April 5, 1999, between Tana Oil and Gas Corporation, Assignor, and Riverbend Energy Partners, L. P., Assignee, which assigns a proportionately reduced 2% ORRI to Assignee. |
| Bennu Oil & Gas, LLC | 1330 Post Oak Blvd. | Suite 1600 | | Houston | TX | 77056 | USA | Assignment of Overriding Royalty Interest effective October 18, 1999, made by T. Paul Pulmahn, Assignor, in favor of ATP Oil & Gas Corporation, an undivided 2% of 6/6ths, in Ship Shoal Block 105. |
| Falcon South Power, Inc. | Five Post Oak Park | Suite 1400 | | Houston | TX | 77027 | USA | Assignment of Overriding Royalty effective August 1, 1997, made by Falcon South Power, Assignor, conveyed an undivided 14% of 8/8ths overriding royalty interest to Zilka Energy Corporation, Assignee, INSOFAR ONLY as the overriding royalty reserved in the Assignment is applicable to production of oil, gas and sulfur produced with oil or gas from depths below 4,000' TVD, in South Timbalier Block 30. |
| Zilka Energy Company | 1201 Louisiana | Suite 3200 | | Houston | TX | 77002-5223 | USA | Assignment of Overriding Royalty effective August 1, 1997, made by Falcon South Power, Assignor, conveyed an undivided 14% of 8/8ths overriding royalty interest to Zilka Energy Corporation, Assignee, INSOFAR ONLY as the overriding royalty reserved in the Assignment is applicable to production of oil, gas and sulfur produced with oil or gas from depths below 4,000' TVD, in South Timbalier Block 30. |
| ATWATER VALLEY 19 & 62 | | | | | | | | |
| Shell Offshore Inc. | 701 Poydras Street One Shell Square | Room 2994 | | New Orleans | LA | 70161 | USA | Acknowledgment of a 50% Deep Rights Assignment in lease OCS-G 32556, Atwater Valley Block 19, from Shell Offshore Inc. to Anadarko US Offshore Corporation effective November 30, 2011 |
| Anadarko US Offshore Corporation | 1201 Lake Robbins Drive | | | The Woodlands | TX | 77380 | USA | Acknowledgment of a 50% Deep Rights Assignment in lease OCS-G 32556, Atwater Valley Block 19, to Anadarko US Offshore Corporation effective November 30, 2011 |
| Shell Offshore Inc. | 701 Poydras Street One Shell Square | Room 2994 | | New Orleans | LA | 70161 | USA | Purchase and Sale Agreement dated November 1, 2013 of 100% in Deep Rights in lease OCS-G 32556 between ATP Oil & Gas Corporation and Shell Offshore Inc. |
| Talos Energy LLC | 500 Dallas Street | Suite 2000 | | Houston | TX | 77002 | USA | Talos Energy LLC – Bill of Sale dated effective November 19, 2015, for lease OCS-G 32560, Atwater Valley Block 62. |
| Bennu Oil & Gas, LLC | 1330 Post Oak Blvd. | Suite 1600 | | Houston | TX | 77056 | USA | Assignment of Operating Rights Interest in all Federal OCS Oil and Gas Lease OCS-G 32556 effective November 1, 2013, between ATP Oil & Gas Corporation, as Assignor, conveying 100% Operating Rights from the surface down to and including 23,499' TVDSS to Bennu Oil & Gas, LLC, as Assignee |

Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Shell Offshore Inc. | 200 N. Dairy Ashford | | | Houston | TX | 77079 | USA | Assignment of Record Title Interest in all Federal OCS Oil and Gas Lease OCS-G 32556 effective November 30, 2011, between ATP Oil & Gas Corporation, as Assignor, conveying 100% Record Title Interest to Shell Offshore Inc., as Assignee |
| Shell Offshore Inc. | 200 N. Dairy Ashford | | | Houston | TX | 77079 | USA | Assignment of Operating Rights Interest in all Federal OCS Oil and Gas Lease OCS-G 32556 effective November 30, 2011, between Shell Offshore Inc., as Assignor, conveying 100% Operating Rights from the surface down to and including 23,499' TVDSS to ATP Oil & Gas Corporation, as Assignee |
| Energy Resource Technology, Inc. | 500 Dallas Street | Suite 2000 | | Houston | TX | 77002-4800 | USA | Purchase and Sale Agreement, effective as of March 1, 2005, by and between Union Oil Company of California, Seller, and Energy Resource Technology, Inc., Purchaser |
| Union Oil Company of California c/o Chevron U.S.A. Inc. | 100 Northpark Blvd. | | | Covington | LA | 70433 | USA | Purchase and Sale Agreement, effective as of March 1, 2005, by and between Union Oil Company of California, Seller, and Energy Resource Technology, Inc., Purchaser |
| ATWATER VALLEY 63 | | | | | | | | |
| Energy Resource Technology GOM, LLC | 500 Dallas Street | Suite 2000 | | Houston | TX | 77002-4800 | USA | Offer to Purchase AT 63 Overriding Royalty Interest dated August 23, 2016, whereby Bennu Oil & Gas, LLC, offered to purchase Energy Resource Technology GOM, LLC's 4% of 8/8ths overriding royalty interest, effective June 1, 2016, for a total purchase price of $2,500,000.00. |
| Eni Petroleum US LLC | 1200 Smith Street | Suite 1700 | | Houston | TX | 77002 | USA | Offer to Purchase AT 63 Overriding Royalty Interest dated November 11, 2013, whereby Bennu Oil & Gas, LLC offered to purchase Eni Petroleum US LLC's overriding royalty interest, in OCS-G 13198 Atwater Valley Block 63 |
| AGIP Petroleum Exploration Co. Inc. c/o Eni Petroleum Co. Inc. | 1200 Smith Street | Suite 1700 | | Houston | TX | 77002 | USA | Agreement for Exchange of Leases dated effective February 4, 2003, between BHP Billiton Petroleum (Deepwater) Inc. and AGIP Petroleum Exploration Co. Inc., only insofar as said agreement affects Atwater Valley Block 63 |
| BHP Billiton Petroleum (Deepwater) Inc | 1360 Post Oak Blvd. | Suite 150 | | Houston | TX | 77056 | USA | Agreement for Exchange of Leases dated effective February 4, 2003, between BHP Billiton Petroleum (Deepwater) Inc. and AGIP Petroleum Exploration Co. Inc., only insofar as said agreement affects Atwater Valley Block 63 |
| Energy Resource Technology Inc. | 500 Dallas Street | Suite 2000 | | Houston | TX | 77002-4800 | USA | Asset Purchase Agreement effective July 24, 2006, by and between Energy Resource Technology, Inc. and ATP Oil & Gas Corporation, Buyer, covering 100% of Atwater Valley Block 63 (all depths), 25% of Mississippi Canyon |

Case No. _____

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Block 941 (all depths), and 25% of Mississippi Canyon 943 (all depths). |
| Chevron U.S.A. Inc. | 100 Northpark Blvd. | | | Covington | LA | 70433 | USA | Purchase and Sale Agreement dated October 28, 2004, by and between Chevron U.S.A. Inc, Seller, and Norsk Hydro USA Oil & Gas, Inc. and Norsk Hydro E&P Americas, Inc., Buyer |
| Norsk Hydro USA Oil & Gas, Inc. and Norsk Hydro E&P Americas, Inc. | 2103 Citywest Blvd. | Suite 800 | | Houston | TX | 77042 | USA | Purchase and Sale Agreement dated October 28, 2004, by and between Chevron U.S.A. Inc, Seller, and Norsk Hydro USA Oil & Gas, Inc. and Norsk Hydro E&P Americas, Inc., Buyer |
| Four Star Oil & Gas Company c/o Chevron U.S.A. Inc. | 100 Northpark Blvd. | | | Covington | LA | 70433 | USA | Net Profits Interest Letter dated December 1, 1999, executed by Robert Estill, General Manager of Four Star Oil & Gas Company creating that certain Net Profits Interest in favor of Four Star Oil & Gas Company, OCS-G 13198 Atwater Valley Block 63 |
| Texaco Exploration and Production Inc. c/o Chevron U.S.A. Inc. | 100 Northpark Blvd. | | | Covington | LA | 70433 | USA | Farmout Letter Agreement dated December 8, 1999, by and between Texaco Exploration and Production Inc. and AGIP Petroleum Exploration Co. Inc., as amended, in Atwater Valley Block 63. |
| Texaco Exploration and Production Inc. c/o Chevron U.S.A. Inc. | 100 Northpark Blvd. | | | Covington | LA | 70433 | USA | Well Participation Agreement dated February 21, 2001, by and between Texaco Exploration and Production Inc. and AGIP Petroleum Exploration Co. Inc. |
| Union Oil Company of California c/o Chevron U.S.A. Inc. | 100 Northpark Blvd. | | | Covington | LA | 70433 | USA | Farmout Letter Agreement dated January 28, 2003 but made effective January 31, 2003, by and between Chevron U.S.A. Inc. and Union Oil Company of California |
| Union Oil Company of California c/o Chevron U.S.A. Inc. | 100 Northpark Blvd. | | | Covington | LA | 70433 | USA | Purchase and Sale Agreement, effective as of March 1, 2005 by and between Union Oil Company of California, Seller, and Energy Resource Technology, Inc., Purchaser |
| NGP Capital Resources Company | 1221 McKinney | Suite 2975 | | Houston | TX | 77010 | USA | Conveyance of Term Overriding Royalty Interest effective June 1, 2011, as amended |
| Breton Sound 45 (Bennu receives ORRI only) | | | | | | | | |
| Upstream Exploration LLC | 3838 North Causeway Blvd. | Suite 2800 | | Metairie | LA | 70002 | USA | Assignment, Bill of Sale, and Conveyance closing date February 1, 2016, from Century Exploration New Orleans LLC to Upstream Exploration LLC, from the oil and gas leases 15683, 17675, and 19051. |
| Century Exploration New Orleans, Inc. c/o Upstream Exploration LLC | 3838 North Causeway Blvd. | Suite 2800 | | Metairie | LA | 70002 | USA | Voluntary Unit Agreement dated June 8, 2005 |
| LLOG Exploration & Production | 1001 Ochsner Blvd. | Suite 200 | | Covington | LA | 70433 | USA | Voluntary Unit Agreement dated June 8, 2005 |

Case No. _____

**Schedule G**

**Executory Contracts and Unexpired Leases**

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Company | | | | | | | | |
| Louisiana Department of Natural Resources, Office of Mineral Resources | 617 North Third Street LaSalle Building | 8th Floor | | Baton Rouge | LA | 70802 | USA | Voluntary Unit Agreement date June 8, 2005 |
| Century Exploration New Orleans, Inc. c/o Upstream Exploration LLC | 3838 North Causeway Blvd. | Suite 2800 | | Metairie | LA | 70002 | USA | Voluntary Unit Agreement date August 14, 2003 |
| Horvath Management Co. LLC | | | | | | | | Voluntary Unit Agreement date August 14, 2003 |
| LLOG Exploration & Production Company | 1001 Ochsner Blvd. | Suite 200 | | Covington | LA | 70433 | USA | Voluntary Unit Agreement date August 14, 2003 |
| Louisiana Department of Natural Resources, Office of Mineral Resources | 617 North Third Street LaSalle Building | 8th Floor | | Baton Rouge | LA | 70802 | USA | Voluntary Unit Agreement date August 14, 2003 |
| Century Exploration New Orleans, Inc. c/o Upstream Exploration LLC | 3838 North Causeway Blvd. | Suite 2800 | | Metairie | LA | 70002 | USA | Voluntary Unit Agreement BS53 UV 3-B RA VUA State Lease 19091 Loc. No. 1, entered into January 12, 2011 (Bennu contributes 42.35 ac with unit participation being 24.91176%), or ORRI is equal to 0.498235% |
| Century Exploration New Orleans, Inc. c/o Upstream Exploration LLC | 3838 North Causeway Blvd. | Suite 2800 | | Metairie | LA | 70002 | USA | Commissioner's Unit for Breton Sound Block 53 Field Tex W RA SUA effective May 20, 2003, incudes Breton Sound Blocks 45, 52 and 43. |
| Horvath Management Co. LLC | | | | | | | | Commissioner's Unit for Breton Sound Block 53 Field Tex W RA SUA effective May 20, 2003, incudes Breton Sound Blocks 45, 52 and 43. |
| LLOG Exploration & Production Company, L.L.C. | 1001 Ochsner Blvd. | Suite 200 | | Covington | LA | 70433 | USA | Commissioner's Unit for Breton Sound Block 53 Field Tex W RA SUA effective May 20, 2003, incudes Breton Sound Blocks 45, 52 and 43. |
| Louisiana Department of Natural Resources, Office of Mineral Resources | 617 North Third Street LaSalle Building | 8th Floor | | Baton Rouge | LA | 70802 | USA | Commissioner's Unit for Breton Sound Block 53 Field Tex W RA SUA effective May 20, 2003, incudes Breton Sound Blocks 45, 52 and 43. |
| Garden Banks 388 | | | | | | | | |
| Hess Corporation | 1501 McKinney Street | | | Houston | TX | 77010 | USA | Confidentiality Agreement dated March 6, 2015 |
| Pond Exploration Company, LLC | 1021 Main Street | Suite 1050 | | Houston | TX | 77002 | USA | Confidentiality and Compensation Agreement dated August 1, 2006, between ATP Oil & Gas Corporation and Pond Exploration Company, LLC, in OCS-G 30792 Garden Banks Block 388 |
| Green Canyon 300 | | | | | | | | |

Case No. _____

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Murphy Exploration & Production Company - USA | 9805 Katy Freeway | Suite G-200 | | Houston | TX | 77024 | USA | Letter Agreement dated April 12, 2016, between Murphy Exploration & Production Company – USA and Bennu Oil & Gas, LLC, Clipper Field Life Extension and Murphy Scope of Work-Short Term Solution. |
| Murphy Exploration & Production Company - USA | 9805 Katy Freeway | Suite G-200 | | Houston | TX | 77024 | USA | Letter Agreement dated May 4, 2016, between Murphy Exploration & Production Company – USA and Bennu Oil & Gas, LLC, Clipper Field Life Extension and Murphy Scope of Work-Long Term Solution. |
| Murphy Exploration & Production Company - USA | 9805 Katy Freeway | Suite G-200 | | Houston | TX | 77024 | USA | Letter Agreement dated April 28, 2015, between Murphy Exploration & Production and Bennu Oil & Gas, LLC, which provides for the upgrade and modification of Murphy's compression system, in Green Canyon Block 300. |
| Calypso Exploration, LLC | P.O. Box 2359 | | | Fort Smith | AR | 72909-2359 | USA | Mutual Release and Settlement Agreement executed April 17, 2015, by and between Calypso Exploration, LLC (f/k/a Stephens Production Company, LLC) and Bennu Oil & Gas, LLC. |
| Caesar Oil Pipeline Company, L.L.C. Attn: Right of Way Dept. | 550 Westlake Park Blvd. | WL3– 11th Floor | | Houston | TX | 77079 | USA | Offshore Crossing Agreement Green Canyon Block 339 dated April 7, 2014, between Caesar Oil Pipeline Company, L.L.C. and Bennu Oil & Gas, LLC. |
| W&T Offshore, Inc. | Nine Greenway Plaza | Suite 300 | | Houston | TX | 77046 | USA | Right of Use and Sharing Agreement effective March 1, 2013, by and between ATP Oil & Gas Corporation, W&T Offshore, Inc., and Apache Deepwater LLC. |
| Apache Deepwater LLC | 2000 Post Oak Blvd. | Suite 100 | | Houston | TX | 77056-4400 | USA | Right of Use and Sharing Agreement effective March 1, 2013, by and between ATP Oil & Gas Corporation, W&T Offshore, Inc., and Apache Deepwater LLC. |
| Murphy Exploration & Production Company - USA | 9805 Katy Freeway | Suite G-200 | | Houston | TX | 77024 | USA | Subject Facilities Agreement effective March 19, 2013, by and between Murphy Exploration & Production, Eni Petroleum US LLC, W&T Offshore, Inc., Apache Deepwater LLC, and ATP Oil & Gas Corporation. |
| W&T Offshore, Inc. | Nine Greenway Plaza | Suite 300 | | Houston | TX | 77046 | USA | Subject Facilities Agreement effective March 19, 2013, by and between Murphy Exploration & Production, Eni Petroleum US LLC, W&T Offshore, Inc., Apache Deepwater LLC, and ATP Oil & Gas Corporation. |
| Eni Petroleum | 1200 Smith Street | Suite 1700 | | Houston | TX | 77002 | USA | Subject Facilities Agreement effective March 19, 2013, by and between Murphy Exploration & Production, Eni Petroleum US LLC, W&T Offshore, Inc., Apache Deepwater LLC, and ATP Oil & Gas Corporation. |
| Apache Deepwater LLC | 2000 Post Oak Blvd. | Suite 100 | | Houston | TX | 77056-4400 | USA | Subject Facilities Agreement effective March 19, 2013, by and between Murphy Exploration & Production, Eni Petroleum US LLC, W&T Offshore, Inc., Apache Deepwater LLC, and ATP Oil & Gas Corporation. |

Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| W&T Offshore, Inc. | Nine Greenway Plaza | Suite 300 | | Houston | TX | 77046 | USA | Facilities Purchase and Right of Use Agreement closing date December 21, 2012, by and between W&T Offshore, Inc., Apache Deepwater LLC, and ATP Oil & Gas Corporation, as amended. |
| Apache Deepwater LLC | 2000 Post Oak Blvd. | Suite 100 | | Houston | TX | 77056-4400 | USA | Facilities Purchase and Right of Use Agreement closing date December 21, 2012, by and between W&T Offshore, Inc., Apache Deepwater LLC, and ATP Oil & Gas Corporation, as amended. |
| Stephens Production Company, LLC c/o Calypso Exploration, LLC | P.O. Box 2359 | | | Fort Smith | AR | 72909-2359 | USA | Settlement Agreement, Mutual Release and Indemnification, entered into on December 1, 2011, between Stephens Production Company, LLC and ATP Oil & Gas Corporation, addressing the Stephens withdraw under that certain Offshore Operating Agreement effective September 17, 2004 concerning the W/2 of Green Canyon 300 (OCS-G 22939). |
| Davis Offshore, L.P. c/o Yuma Energy Inc. | 1177 West Loop S. | Suite 1825 | | Houston | TX | 77056 | USA | Settlement Agreement, Mutual Release and Indemnification, entered into on October 31, 2011, between Davis Offshore, L.P. and ATP Oil & Gas Corporation, addressing the Davis withdraw under that certain Offshore Operating Agreement effective September 17, 2004, concerning the W/2 of Green Canyon 300 (OCS-G 22939). |
| Fieldwood Energy Offshore LLC | One BriarLake Plaza 2000 West Sam Houston Parkway South | Suite 1200 | | Houston | TX | 77042 | USA | Memorandum of Operating Agreement and Financing Statement (Louisiana), dated effective July 1, 2009, by and between Bennu Oil & Gas, LLC, the Operator, and Fieldwood Energy Offshore LLC and Calypso Exploration, LLC, as Non-Operating Parties. |
| Calypso Exploration, LLC | P.O. Box 2359 | | | Fort Smith | AR | 72909-2359 | USA | Memorandum of Operating Agreement and Financing Statement (Louisiana), dated effective July 1, 2009, by and between Bennu Oil & Gas, LLC, the Operator, and Fieldwood Energy Offshore LLC and Calypso Exploration, LLC, as Non-Operating Parties, in Green Canyon Block 300. |
| Davis Offshore, L.P. c/o Yuma Energy Inc. | 1177 West Loop S. | Suite 1825 | | Houston | TX | 77056 | USA | Purchase and Sale Agreement effective May 30, 2008, by and between Davis Offshore, L.P. and Stephens Production Company, LLC, Sellers, and ATP Oil & Gas Corporation, Buyer. |
| Calypso Exploration, LLC | P.O. Box 2359 | | | Fort Smith | AR | 72909-2359 | USA | Purchase and Sale Agreement effective May 30, 2008, by and between Davis Offshore, L.P. and Stephens Production Company, LLC, Sellers, and ATP Oil & Gas Corporation, Buyer. |
| Davis Offshore, L.P. c/o Yuma Energy Inc. | 1177 West Loop S. | Suite 1825 | | Houston | TX | 77056 | USA | Assignment of Clipper Reversionary Interest and Mutual Release Agreement effective May 30,2008, between Davis Offshore, L.P. and Stephens Production Company, LLC, Sellers, and ATP Oil & Gas Corporation. |

Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Stephens Production Company , LLC c/o Calypso Exploration LLC | 623 Garrison Avenue | | | Fort Smith | AR | 72901 | USA | Assignment of Clipper Reversionary Interest and Mutual Release Agreement effective May 30,2008, between Davis Offshore, L.P. and Stephens Production Company, LLC, Sellers, and ATP Oil & Gas Corporation. |
| Murphy Exploration & Production Company - USA | 9805 Katy Freeway | Suite G-200 | | Houston | TX | 77024 | USA | Production Handling and Operating Services Agreement effective December 19, 2007 between Murphy Exploration & Production, Eni Petroleum US LLC, and Statoil Gulf of Mexico LLC, as Property Owners; and Pioneer Natural Resources USA, Inc., Davis Offshore, L.P. and Stephens Production Company, LLC, as amended. |
| Eni Petroleum | 1200 Smith Street | Suite 1700 | | Houston | TX | 77002 | USA | Production Handling and Operating Services Agreement effective December 19, 2007 between Murphy Exploration & Production, Eni Petroleum US LLC, and Statoil Gulf of Mexico LLC, as Property Owners; and Pioneer Natural Resources USA, Inc., Davis Offshore, L.P. and Stephens Production Company, LLC, as amended. |
| Statoil Gulf of Mexico LLC | 2107 CityWest Blvd. | Suite 100 | | Houston | TX | 77042 | USA | Production Handling and Operating Services Agreement effective December 19, 2007 between Murphy Exploration & Production, Eni Petroleum US LLC, and Statoil Gulf of Mexico LLC, as Property Owners; and Pioneer Natural Resources USA, Inc., Davis Offshore, L.P. and Stephens Production Company, LLC, as amended. |
| Davis Offshore, L.P. c/o Yuma Energy Inc. | 1177 West Loop S. | Suite 1825 | | Houston | TX | 77056 | USA | Ratification and First Amendment of PHA and Operating Services Agreement effective December 1, 2009, by and between Murphy Exploration & Production Company – USA, Eni Petroleum US LLC, StatoilHydro USA E&P, Inc., ATP Oil & Gas Corporation, Davis Offshore, L.P., and Stephens Production Company, LLC, collectively referred to as Parties, and Murphy Exploration & Production Company – USA, Eni Petroleum US LLC, StatoilHydro USA E&P, Inc., collectively the Spar Owners. |
| Calypso Exploration, LLC | P.O. Box 2359 | | | Fort Smith | AR | 72909-2359 | USA | Ratification and First Amendment of PHA and Operating Services Agreement effective December 1, 2009, by and between Murphy Exploration & Production Company – USA, Eni Petroleum US LLC, StatoilHydro USA E&P, Inc., ATP Oil & Gas Corporation, Davis Offshore, L.P., and Stephens Production Company, LLC, collectively referred to as Parties, and Murphy Exploration & Production Company – USA, Eni Petroleum US LLC, StatoilHydro USA E&P, Inc., collectively the Spar Owners. |
| Murphy Exploration & Production Company - USA | 9805 Katy Freeway | Suite G-200 | | Houston | TX | 77024 | USA | Ratification and First Amendment of PHA and Operating Services Agreement effective December 1, 2009, by and between Murphy Exploration & Production Company – USA, Eni Petroleum US LLC, StatoilHydro USA E&P, Inc., ATP Oil & Gas Corporation, Davis Offshore, L.P., and Stephens Production Company, LLC, collectively referred to as Parties, and Murphy Exploration & Production Company – |

Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | USA, Eni Petroleum US LLC, StatoilHydro USA E&P, Inc., collectively the Spar Owners. |
| Eni Petroleum | 1200 Smith Street | Suite 1700 | | Houston | TX | 77002 | USA | Ratification and First Amendment of PHA and Operating Services Agreement effective December 1, 2009, by and between Murphy Exploration & Production Company – USA, Eni Petroleum US LLC, StatoilHydro USA E&P, Inc., ATP Oil & Gas Corporation, Davis Offshore, L.P., and Stephens Production Company, LLC, collectively referred to as Parties, and Murphy Exploration & Production Company – USA, Eni Petroleum US LLC, StatoilHydro USA E&P, Inc., collectively the Spar Owners. |
| Statoil Gulf of Mexico LLC | 2107 CityWest Blvd. | Suite 100 | | Houston | TX | 77042 | USA | Ratification and First Amendment of PHA and Operating Services Agreement effective December 1, 2009, by and between Murphy Exploration & Production Company – USA, Eni Petroleum US LLC, StatoilHydro USA E&P, Inc., ATP Oil & Gas Corporation, Davis Offshore, L.P., and Stephens Production Company, LLC, collectively referred to as Parties, and Murphy Exploration & Production Company – USA, Eni Petroleum US LLC, StatoilHydro USA E&P, Inc., collectively the Spar Owners. |
| Murphy Exploration & Production Company - USA | 9805 Katy Freeway | Suite G-200 | | Houston | TX | 77024 | USA | Ratification and Second Amendment of Production Handling Agreement and Operating Services Agreement effective November 1, 2013, between Murphy Exploration & Production Company – USA, Eni Petroleum US LLC, and Bennu Oil & Gas, LLC, collectively as Party, and Murphy Exploration & Production Company – USA and Eni Petroleum US LLC, as Spar Owners. |
| Eni Petroleum | 1200 Smith Street | Suite 1700 | | Houston | TX | 77002 | USA | Ratification and Second Amendment of Production Handling Agreement and Operating Services Agreement effective November 1, 2013, between Murphy Exploration & Production Company – USA, Eni Petroleum US LLC, and Bennu Oil & Gas, LLC, collectively as Party, and Murphy Exploration & Production Company – USA and Eni Petroleum US LLC, as Spar Owners. |
| Murphy Exploration & Production Company - USA | 9805 Katy Freeway | Suite G-200 | | Houston | TX | 77024 | USA | Third Amendment of Production Handling Agreement and Operating Services Agreement effective November 1, 2013, between Murphy Exploration & Production Company – USA, Eni Petroleum US LLC, and Bennu Oil & Gas, LLC, collectively as Party, and Murphy Exploration & Production Company – USA and Eni Petroleum US LLC, as Spar Owners. |
| Eni Petroleum | 1200 Smith Street | Suite 1700 | | Houston | TX | 77002 | USA | Third Amendment of Production Handling Agreement and Operating Services Agreement effective November 1, 2013, between Murphy Exploration & Production Company – USA, Eni Petroleum US LLC, and Bennu Oil & Gas, LLC, collectively as Party, and Murphy Exploration & Production Company – USA and Eni Petroleum US LLC, as Spar Owners. |
| Davis Offshore, L.P. c/o Yuma Energy Inc. | 1177 West Loop S. | Suite 1825 | | Houston | TX | 77056 | USA | Assignment and Bill of Sale effective June 1, 2011, by and between Davis Offshore, L.P., Assignor, and ATP Oil & Gas Corporation, Assignee, whereby Assignor owns an undivided 26.68750% Operating Rights interest INSOFAR |

Case No. _____

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Sprit Energy Partners, L.P. c/o Chevron U.S.A. Inc. | 100 Northpark Blvd. | | | Covington | LA | 70433 | USA | AND ONLY INSOFAR as the Lease covers the West Half (W1/2) of Green Canyon Block 300, as to all depths from the surface down to and including the stratigraphic equivalent of 17,440' TVDSS as seen in the Schlumberger Gamma Ray Log for the Pioneer Natural Resources USA, Inc. OCS-G 15571 Well No. 1 ( API No. 608114045000). Letter Agreement dated May 7, 2001 |
| **Green Canyon 344** | | | | | | | | |
| Fieldwood Energy Offshore, LLC | One BriarLake Plaza 2000 West Sam Houston Parkway South | Suite 1200 | | Houston | TX | 77042 | | Memorandum of Operating Agreement and Financing Statement (Louisiana), effective July 1, 2009, by and between Bennu Oil & Gas, LLC, and Fieldwood Energy Offshore LLC. |
| **High Island A-589** | | | | | | | | |
| Morrison Well Services, LLC | 16285 Park Ten Place | Suite 120 | | Houston | TX | 77084 | USA | Nondisclosure and Confidentiality Agreement effective March 31, 2016, by and between Bennu Oil & Gas, LLC, as Disclosing Party, and Morrison Well Services, LLC, as Receiving Party. |
| Genesis Energy, L.P. | 919 Milam | Suite 2100 | | Houston | TX | 77002 | USA | High Island Pipeline System Platform Connection Agreement effective August 1, 2007, by and between BP Pipeline (North America), Inc., Operator, and Anadarko Petroleum, et al, sometimes referred as Platform Operator(s). Effective 7/24/15 Enterprise Products sold HIOS to Genesis Energy, L.P. |
| Genesis Energy, L.P. | 919 Milam | Suite 2100 | | Houston | TX | 77002 | USA | High Island Pipeline System Operating Agreement effective March 21, 2002, by and between by and between BP Pipeline (North America), Inc., Operator, and Ace Energy Development, Inc., sometimes referred as Owner(s). Effective 7/24/15 Enterprise Products sold HIOS to Genesis Energy, L.P. |
| Bureau of Ocean Energy Management | 1201 Elmwood Park Blvd. | | | New Orleans | LA | 70123 | USA | Multi-Block Decommissioning Trust Agreement dated November 15, 2012, between ATP Oil & Gas Corporation and Bureau of Ocean Energy Management, reducing the assessed decommissioning liabilities associated in OCS G-27532 covering High Island Block A-589, OCS-G 24130 covering Mississippi Canyon Block 942. |
| **Mississippi Canyon 941** | | | | | | | | |
| Anadarko E&P Company LP | 1201 Lake Robbins | | | The Woodlands | TX | 77380 | USA | Indemnity Agreement dated January 1, 2012, OCS-G 16661 Mississippi Canyon Block 941 |
| Energy Resource Technology Inc. | 500 Dallas Street | Suite 2000 | | Houston | TX | 77002-4800 | USA | Asset Purchase Agreement, effective July 24, 2006, by and between Energy Resource Technology, Inc. and ATP Oil & Gas Corporation, Buyer, covering |

Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 100% of Atwater Valley Block 63 (all depths), 25% of Mississippi Canyon Block 941 (all depths), and 25% of Mississippi Canyon 943 (all depths) |
| Hydro Gulf of Mexico, L.L.C c/o Statoil USA E&P Inc. | 2107 CityWest Blvd. | Suite 100 | | Houston | TX | 77042 | USA | Asset Purchase Agreement effective May 17, 2008, between Hydro Gulf of Mexico, L. L. C., Seller, and ATP Oil & Gas Corporation, Buyer, in 75% of OCS-G 16661 Mississippi Canyon Block 941, 100% in OCS-G 24130 Mississippi Canyon Block 942, and 75% of OCS-G 16662 Mississippi Canyon Block 943 |
| McMoran Oil & Gas LLC | 1615 Poydras Street | | | New Orleans | LA | 70112 | USA | Transfer of certain leases notification and consent agreement dated August 1, 1999, including OCS-G 16661 Mississippi Canyon Block 941 |
| Shell Offshore Inc. | 701 Poydras Street One Shell Square | Room 2994 | | New Orleans | LA | 70161 | USA | Conditional approval letter for 10" gas and 10" oil pipeline crossing and right of way dated November 12, 2007 |
| Shell Offshore Inc. | 701 Poydras Street One Shell Square | Room 2994 | | New Orleans | LA | 70161 | USA | Conditions for Pipeline Crossing of Leasehold and Right of Way agreement in relation to Off Shore Oil and gas operations dated March 26, 2008 |
| Shell Offshore Inc. | 701 Poydras Street One Shell Square | Room 2994 | | New Orleans | LA | 70161 | USA | Transfer of certain leases notification and consent agreement dated August 1, 1999 |
| Shell Offshore Inc. | 701 Poydras Street One Shell Square | Room 2994 | | New Orleans | LA | 70161 | USA | Indemnity Agreement dated January 1, 2012 |
| Statoil USA E&P Inc. | 2103 CityWest Boulevard | Suite 800 | | Houston | TX | 77042 | USA | Indemnity Agreement dated January 1, 2012 |
| Anadarko US Offshore Corporation | 1201 Lake Robbins | | | The Woodlands | TX | 77380 | USA | Unit Agreement, Contract No. 754312007, for Outer Continental Shelf Exploration, Development, and Production Operations effective January 1, 2012 |
| Shell Offshore Inc. | 701 Poydras Street One Shell Square | Room 2994 | | New Orleans | LA | 70161 | USA | Unit Agreement, Contract No. 754312007, for Outer Continental Shelf Exploration, Development, and Production Operations effective January 1, 2012 |
| Statoil USA E&P Inc. | 2103 CityWest Boulevard | Suite 800 | | Houston | TX | 77042 | USA | Unit Agreement, Contract No. 754312007, for Outer Continental Shelf Exploration, Development, and Production Operations effective January 1, 2012 |
| Shell Offshore Inc. | 701 Poydras Street One Shell Square | Room 2994 | | New Orleans | LA | 70161 | USA | Purchase and Sale Agreement effective December 21, 2009, by and between ATP Oil & Gas Corporation and Shell Offshore Inc., in Operating Rights from 18,001' subsea to 50,000' subsea in MC Block 941 (OCS-G 16661), as amended |
| LLOG Exploration Offshore, L.L.C. | 1001 Ochsner Blvd. | Suite 20 | | Covington | LA | 70433 | USA | Platform Boarding Agreement dated August 23, 2016 |
| NGP Capital Resources Company | 1221 McKinney | Suite 2975 | | Houston | TX | 77010 | USA | Conveyance of Term Overriding Royalty Interest effective June 1, 2011, as amended |

Case No. _____

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| **Mississippi Canyon 942** | | | | | | | | |
| Bureau of Ocean Energy Management | 1201 Elmwood Park Blvd. | | | New Orleans | LA | 70123 | USA | Multi-Block Decommissioning Trust Agreement dated November 15, 2012, between ATP Oil & Gas Corporation and Bureau of Ocean Energy Management, reducing the assessed decommissioning liabilities associated in OCS G-27532 covering High Island Block A-589, OCS-G 24130 covering Mississippi Canyon Block 942. |
| **Ship Shoal 351** | | | | | | | | |
| Tana Oil and Gas Corporation | 420 Decker Drive | Suite 200 | | Irving | TX | 75062-3952 | USA | Assignment and Assumption Agreement dated February 18, 2000 |
| Nabors Offshore Corporation | 515 W. Greens Rd. | Suite 500 | | Houston | TX | 77067 | USA | Contract Letter Amendment dated as of September 17, 2003 between Nabors Offshore Corporation and ATP Oil & Gas Corporation. |
| Magnum Hunter Production, Inc. c/o Cimarex Energy Co. | 202 S. Cheyenne Avenue | Suite 1500 | | Tulsa | OK | 74103 | USA | Seismic Confidentiality Agreement dated May 11, 2006, by and between Magnum Hunter Production, Inc. ("MHPI") (a wholly owned subsidiary of Cimarex Energy Co.) and ATP Oil & Gas Corporation ("ATP"), wherein MHPI may disclose the Data to ATP in compliance with the provisions of that certain Master License Agreement between Cimarex and TGS-NOPEC Geophysical Company, LP, which governs how MHPI may show the Data to ATP, which includes geophysical areas SS 350, 351, 357 and 358. Expires: None. |
| TGS-NOPEC Geophysical Company, LP | 785 Greens Parkway | Suite 100 | | Houston | TX | 77067 | USA | Seismic Confidentiality Agreement dated May 11, 2006, by and between Magnum Hunter Production, Inc. ("MHPI") (a wholly owned subsidiary of Cimarex Energy Co.) and ATP Oil & Gas Corporation ("ATP"), wherein MHPI may disclose the Data to ATP in compliance with the provisions of that certain Master License Agreement between Cimarex and TGS-NOPEC Geophysical Company, LP, which governs how MHPI may show the Data to ATP, which includes geophysical areas SS 350, 351, 357 and 358. Expires: None. |
| Magnum Hunter Production, Inc. c/o Cimarex Energy Co. | 202 S. Cheyenne Avenue | Suite 1500 | | Tulsa | OK | 74103 | USA | Election and Area of Mutual Interest Agreement effective March 24, 2006, by and between Magnum Hunter Production, Inc. and ATP Oil & Gas Corporation, as amended. |
| Magnum Hunter Production, Inc. c/o Cimarex Energy Co. | 202 S. Cheyenne Avenue | Suite 1500 | | Tulsa | OK | 74103 | USA | Assignment of Record Title Interest effective January 1, 2006, by and between Magnum Hunter Production, Inc., Assignor, and ATP Oil & Gas Corporation, Assignee, wherein the Assignor assigned Assignee an undivided 50% record title interest. |

Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| Magnum Hunter Production, Inc. c/o Cimarex Energy Co. | 202 S. Cheyenne Avenue | Suite 1500 | | Tulsa | OK | 74103 | USA | Asset Purchase Agreement effective January 1, 2006, between Magnum Hunter Production, Inc. and ATP Oil & Gas Corporation. |
| Magnum Hunter Production, Inc. c/o Cimarex Energy Co. | 202 S. Cheyenne Avenue | Suite 1500 | | Tulsa | OK | 74103 | USA | Assignment of Record Title Interest effective May 1, 2004, by and between Magnum Hunter Production, Inc., Assignor, and ATP Oil & Gas Corporation, Assignee, wherein Assignor assigned Assignee an undivided 50% record title interest. |
| Manta Ray Offshore Gathering Company, L.L.C. | 1100 Louisiana | Suite 3300 | | Houston | TX | 77002-5217 | USA | Firm Gas Gathering Agreement effective February 1, 2004, by and between ATP Oil & Gas Corporation and Manta Ray Offshore Gathering Company, L.L.C. (Contract#107472), as amended. |
| Poseidon Oil Pipeline Company L.L.C. | P.O. Box 4324 | | | Houston | TX | 77210-4324 | USA | Oil Purchase and Sale Agreement entered into as a January 1, 2004, by and between ATP Oil & Gas Corporation, Producer, and Poseidon Oil Pipeline Company, L.L.C., Company, as amended. |
| Poseidon Oil Pipeline Company L.L.C. | P.O. Box 4324 | | | Houston | TX | 77210-4324 | USA | Offshore Tie-In Agreement entered into on September 16, 2003, by and among Poseidon Oil Pipeline Company L.L.C., and ATP Oil & Gas Corporation. |
| **Ship Shoal 358** | | | | | | | | |
| The Northwestern Mutual Life Insurance Company | 720 East Wisconsin Avenue | | | Milwaukee | WI | 53202 | USA | Receipt, Release, and Indemnity Agreement effective September 14, 2015, by and between The Northwestern Mutual Life Insurance Company and Bennu Oil & Gas, LLC. |
| The Northwestern Mutual Life Insurance Company | 720 East Wisconsin Avenue | | | Milwaukee | WI | 53202 | USA | Assignment of Operating Rights effective February 27, 2015, between The Northwestern Mutual Life Insurance Company, Assignor, and Bennu Oil & Gas, LLC, Assignee, wherein Northwestern assigned a 18.75% Operating Rights interest as to the depth interval from 100' below the total depth drilled in the OCS-G 12009 Well No. 1 in Ship Shoal Block 358 (11,129' TVD) down to 50,000 feet subsea. |
| Bennu Oil & Gas, LLC | 1330 Post Oak Blvd. | Suite 1600 | | Houston | TX | 77056 | USA | Assignment of Record effective November 1, 2013, between ATP Oil and Gas Corporation, Assignor, and Bennu Oil & Gas, LLC, Assignee, wherein ATP assigned its 100% RT interest in All of Block 358, Ship Shoal Area, South Addition. |
| Bennu Oil & Gas, LLC | 1330 Post Oak Blvd. | Suite 1600 | | Houston | TX | 77056 | USA | Assignment of Operating Rights effective November 1, 2013, between ATP Oil and Gas Corporation, Assignor, and Bennu Oil & Gas, LLC, Assignee, wherein ATP assigned its 100% Operating Rights interest in All of Block 358, Ship Shoal Area, South Addition, as to depths from the surface of the earth to 100 feet below the total depth drilled in the OCS-G 12009 Well No. 1 in |

Case No. _____
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Ship Shoal Block 358 (11,129' TVD). |
| Bennu Oil & Gas, LLC | 1330 Post Oak Blvd. | Suite 1600 | | Houston | TX | 77056 | USA | Assignment of Operating Rights effective November 1, 2013, between ATP Oil and Gas Corporation, Assignor, and Bennu Oil & Gas, LLC, Assignee, wherein ATP assigned its 62.50000% Operating Rights interest in All of Block 358, Ship Shoal Area, South Addition, as to depths from 100 feet below the total depth drilled in the OCS-G Well No. 1 in Ship Shoal Block 358 (11,129' TVD) down to 50,000 feet subsea. |
| Sojitz Energy Venture, Inc. | 2000 West Sam Houston Parkway South | Suite 1450 | | Houston | TX | 77042 | USA | Assignment of Operating Rights effective September 30, 2009, between ATP Oil & Gas Corporation, Assignor, and Sojitz Energy Venture, Inc., Assignee, wherein ATP assigned a 24.16670% Operating Rights interest from the surface of the earth to 100' below the total depth drilled in the OCS-G 12009 Well No. 1 in Ship Shoal Block 358 (11,129' TVD). |
| Magnum Hunter Production, Inc. c/o Cimarex Energy Co. | 202 S. Cheyenne Avenue | Suite 1500 | | Tulsa | OK | 74103 | USA | Seismic Confidentiality Agreement dated May 11, 2006, by and between Magnum Hunter Production, Inc. ("MHPI") (a wholly owned subsidiary of Cimarex Energy Co.) and ATP Oil & Gas Corporation ("ATP"), wherein MHPI may disclose the Data to ATP in compliance with the provisions of that certain Master License Agreement between Cimarex and TGS-NOPEC Geophysical Company, LP, which governs how MHPI may show the Data to ATP, which includes geophysical areas SS 350, 351, 357 and 358. Expires: None. |
| TGS-NOPEC Geophysical Company, LP | 785 Greens Parkway | Suite 100 | | Houston | TX | 77067 | USA | Seismic Confidentiality Agreement dated May 11, 2006, by and between Magnum Hunter Production, Inc. ("MHPI") (a wholly owned subsidiary of Cimarex Energy Co.) and ATP Oil & Gas Corporation ("ATP"), wherein MHPI may disclose the Data to ATP in compliance with the provisions of that certain Master License Agreement between Cimarex and TGS-NOPEC Geophysical Company, LP, which governs how MHPI may show the Data to ATP, which includes geophysical areas SS 350, 351, 357 and 358. Expires: None. |
| NIEV Energy Venture Inc. c/o Sojitz Energy Venture, Inc. | 2000 West Sam Houston Parkway South | Suite 1450 | | Houston | TX | 77042 | USA | Assignment of Operating Rights effective September 26, 2003, between ATP Oil & Gas Corporation, Assignor, and NI Energy Venture Inc., Assignee, wherein Assignor assigned a 24.16670% Operating Rights interest from the surface of the earth to 100' below the total depth drilled in the OCS-G 12009 Well No. 1 in Ship Shoal Block 358 (11,129' TVD). |
| Spirit Energy Partners, L.P. | 100 Northpark Blvd. | | | Covington | LA | 70433 | USA | Assignment of Operating Rights effective June 15, 2001, between ATP Oil & |

Case No. _____

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| c/o Chevron U.S.A. Inc. | | | | | | | | Gas Corporation, Assignor, and Spirit Energy Partners, L.P., Assignee, wherein ATP assigned a 37.5% OR interest as to the depth interval from 100' below the total depth drilled in the OCS-G 12009 Well No. 1 in Ship Shoal Block 358 (11,129' TVD) down to 50,000 feet subsea. |
| Spirit Energy Partners, L.P. c/o Chevron U.S.A. Inc. | 100 Northpark Blvd. | | | Covington | LA | 70433 | USA | Assignment of Record Title and Bill of Sale effective June 15, 2001, by and between Spirit Energy Partners, L.P.,  Assignor, and ATP Oil & Gas Corporation, Assignee, wherein Spirit assigned its 75% RT interest and reserved a 3.75% of 6/6ths overriding royalty interest. |
| Spirit Energy Partners, L.P. c/o Chevron U.S.A. Inc. | 100 Northpark Blvd. | | | Covington | LA | 70433 | USA | Letter Agreement dated May 7, 2001, made by ATP Oil & Gas Corporation, Purchaser, and Union Oil Company of California, regarding the purchase of Spirit Energy Partners, L.P., Seller, 75% Working Interest. |
| Union Oil Company of California c/o Chevron U.S.A. Inc. | 100 Northpark Blvd. | | | Covington | LA | 70433 | USA | Letter Agreement dated May 7, 2001, made by ATP Oil & Gas Corporation, Purchaser, and Union Oil Company of California, regarding the purchase of Spirit Energy Partners, L.P., Seller, 75% Working Interest. |
| Manta Ray Offshore Gathering Company, L.L.C. | 1100 Louisiana | Suite 3300 | | Houston | TX | 77002-5217 | USA | Firm Gas Gathering Agreement effective February 1, 2004, by and between ATP Oil & Gas Corporation and Manta Ray Offshore Gathering Company, L.L.C. (Contract#107472), as amended. |
| Bureau of Ocean Energy Management-Adjudication Unit | 1201 Elmwood Park Blvd. | | | New Orleans | LA | 70123-2394 | USA | Assignment and Bill of Sale effective June 1, 1998, by and between The Northwestern Mutual Life Insurance Company, Assignor, and The United States of America, as Lessor, and Tana Oil and Gas Corporation, as Lessee covering all of Block 358, Ship Shoal Area, South Addition. |
| Tana Oil and Gas Corporation | 420 Decker Drive | Suite 200 | | Irving | TX | 75062-3952 | USA | Assignment and Bill of Sale effective June 1, 1998, by and between The Northwestern Mutual Life Insurance Company, Assignor, and The United States of America, as Lessor, and Tana Oil and Gas Corporation, as Lessee covering all of Block 358, Ship Shoal Area, South Addition. |
| The Northwestern Mutual Life Insurance Company | 720 East Wisconsin Avenue | | | Milwaukee | WI | 53202 | USA | Assignment and Bill of Sale effective June 1, 1998, by and between The Northwestern Mutual Life Insurance Company, Assignor, and The United States of America, as Lessor, and Tana Oil and Gas Corporation, as Lessee covering all of Block 358, Ship Shoal Area, South Addition. |
| **South Timbalier 314/317** | | | | | | | | |
| The Houston Exploration Co. | 1415 Louisiana | Suite 1600 | | Houston | TX | 77002 | USA | Purchase and Sales Agreement dated March 24, 1999, between ATP Oil & Gas Corporation, Seller, and The Houston Exploration Company, in Block 314, South Timbalier OCS-G 15347. |
| Renaissance Offshore, LLC | 920 Memorial City Way | Suite 800 | | Houston | TX | 77024 | USA | Unit Agreement for Outer Continental Shelf Exploration, Development, and |

In re: Penn Virginia Oil & Gas, L.P.
Case No. _____
**Schedule G**
**Executory Contracts and Unexpired Leases**

| Name of other parties to lease or contract | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Production Operations dated August 18, 2000, on the South Timbalier 317 Unit, Contract No. 754300009 |