**Fill in this information to identify the case:**

Debtor name ___Bennu Oil & Gas, LLC___

United States Bankruptcy Court for the: ___Southern___  District of ___Texas___
                                                                      (State)

Case number (If known): _____

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy   04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:**   **Income**

1. **Gross revenue from business**

   ☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 1/1/2016<br>MM / DD / YYYY | to | Filing date | ☑ Operating a business<br>☐ Other _____ | $ 57,731,798 |
| **For prior year:** | From 1/1/2015<br>MM / DD / YYYY | to | 12/31/2015<br>MM / DD / YYYY | ☑ Operating a business<br>☐ Other _____ | $ 159,192,132 |
| **For the year before that:** | From 1/1/2014<br>MM / DD / YYYY | to | 12/31/2014<br>MM / DD / YYYY | ☑ Operating a business<br>☐ Other _____ | $ 414,799,904 |

2. **Non-business revenue**

   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☐ None

| | | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 1/1/2016<br>MM / DD / YYYY | to | Filing date | Interest income | $ 183,631 |
| **For prior year:** | From 1/1/2015<br>MM / DD / YYYY | to | 12/31/2015<br>MM / DD / YYYY | Interest income | $ 912,423 |
| **For the year before that:** | From 1/1/2014<br>MM / DD / YYYY | to | 12/31/2014<br>MM / DD / YYYY | Interest income | $ 271,409 |

Debtor  Bennu Oil & Gas, LLC _____   Case number (if known) _____
         Name

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1. | See attachment 3.1<br>Creditor's name<br><br>Street<br><br><br>City                State        ZIP Code | _____<br><br>_____<br><br>_____ | $_____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| 3.2. | <br>Creditor's name<br><br>Street<br><br><br>City                State        ZIP Code | _____<br><br>_____<br><br>_____ | $_____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | See attachment 4.1<br>Insider's name<br><br>Street<br><br><br>City                State        ZIP Code | _____<br><br>_____<br><br>_____ | $_____ | _____<br><br>_____<br><br>_____ |
| | **Relationship to debtor**<br>_____ | | | |
| 4.2. | <br>Insider's name<br><br>Street<br><br><br>City                State        ZIP Code | _____<br><br>_____<br><br>_____ | $_____ | _____<br><br>_____<br><br>_____ |
| | **Relationship to debtor**<br>_____ | | | |

Debtor  Bennu Oil & Gas, LLC
_____  Case number (*if known*)_____
Name

## 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☒ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| **5.1.** Creditor's name<br>Street<br>City          State          ZIP Code | | | $_____ |
| **5.2.** Creditor's name<br>Street<br>City          State          ZIP Code | | | $_____ |

## 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☒ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| Creditor's name<br>Street<br>City          State          ZIP Code | Last 4 digits of account number: XXXX– __ __ __ __ | | $_____ |

---

**Part 3:**   **Legal Actions or Assignments**

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| **7.1.** See attachment 7.1<br>**Case number**<br>_____ | | Name<br>Street<br>City          State          ZIP Code | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| **7.2.** Case title<br>_____<br>**Case number**<br>_____ | | Court or agency's name and address<br>Name<br>Street<br>City          State          ZIP Code | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor  Bennu Oil & Gas, LLC _____   Case number (*if known*) _____
        Name

---

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| See attachment 8.0 | _____ | $_____ |
| Custodian's name | | |
| _____ | **Case title** | **Court name and address** |
| Street | | |
| _____ | _____ | Name |
| _____ | | |
| City          State          ZIP Code | **Case number** | Street |
| | | |
| | _____ | City          State          ZIP Code |
| | **Date of order or assignment** | |
| | _____ | |

---

## Part 4:  Certain Gifts and Charitable Contributions

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1. Museum of Fine Arts | Raffle Tickets | 3/1/2016 | $ 2,200 |
| Recipient's name | | | |
| P.O. Box 6826 | | | |
| Street | | | |
| 1001 Bissonnet Street | | | |
| Houston      TX      77005 | | | |
| City          State          ZIP Code | | | |
| **Recipient's relationship to debtor** | | | |
| None | | | |
| 9.2. _____ | | _____ | $_____ |
| Recipient's name | | | |
| Street | | | |
| _____ | | | |
| City          State          ZIP Code | | | |
| **Recipient's relationship to debtor** | | | |

---

## Part 5:  Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. | | |
| | List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | | |
| _____ | _____ | _____ | $_____ |

---

Debtor  Bennu Oil & Gas, LLC
_____
Name

Case number (if known)_____

| Part 6: | Certain Payments or Transfers |
|---|---|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1.   See attachment 11.1 | | | $_____ |
| **Address** | | | |
| Street | | | |
| City     State     ZIP Code | | | |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.2. | | | $_____ |
| **Address** | | | |
| Street | | | |
| City     State     ZIP Code | | | |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | $_____ |
| **Trustee** | | | |

| Debtor | Bennu Oil & Gas, LLC | Case number *(if known)* |
|---|---|---|
| | Name | |

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | See Attachment 13.1 | | | $ |
| | **Address** | | | |
| | Street | | | |
| | City          State    ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | | | | |
| 13.2. | Who received transfer? | | | $ |
| | **Address** | | | |
| | Street | | | |
| | City          State    ZIP Code | | | |
| | **Relationship to debtor** | | | |

**Part 7:   Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | | Dates of occupancy | |
|---|---|---|---|---|
| 14.1. | 4600 Post Oak Place #100 | From | 11/1/2013 | To  7/17/2014 |
| | Street | | | |
| | Houston, TX  77027-9726 | | | |
| | City          State    ZIP Code | | | |
| 14.2. | | From | | To |
| | Street | | | |
| | | | | |
| | City          State    ZIP Code | | | |

Debtor  Bennu Oil & Gas, LLC
_____
Name

Case number (*if known*)_____

---

| **Part 8:** | **Health Care Bankruptcies** |
|---|---|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

— diagnosing or treating injury, deformity, or disease, or

— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| | Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|---|
| 15.1. | _____<br>Facility name<br><br>_____<br>Street<br><br>_____<br>City        State        ZIP Code | _____<br>_____<br><br>**Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider.<br><br>_____<br>_____ | _____<br><br>**How are records kept?**<br><br>*Check all that apply:*<br><br>☐ Electronically<br>☐ Paper |
| 15.2. | _____<br>Facility name<br><br>_____<br>Street<br><br>_____<br>City        State        ZIP Code | _____<br>_____<br><br>**Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider.<br><br>_____<br>_____ | _____<br><br>**How are records kept?**<br><br>*Check all that apply:*<br><br>☐ Electronically<br>☐ Paper |

---

| **Part 9:** | **Personally Identifiable Information** |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☑ No.

☐ Yes. State the nature of the information collected and retained. _____

Does the debtor have a privacy policy about that information?

☐ No

☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| _____ | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |

Has the plan been terminated?

☐ No

☐ Yes

---

Debtor  Bennu Oil & Gas, LLC _____     Case number (if known)_____
        Name

**Part 10:**  **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1. _____ <br> Name <br> _____ <br> Street <br> _____ <br> _____ <br> City   State   ZIP Code | XXXX–___ ___ ___ ___ | ☐ Checking <br> ☐ Savings <br> ☐ Money market <br> ☐ Brokerage <br> ☐ Other_____ | _____ | $_____ |
| 18.2. _____ <br> Name <br> _____ <br> Street <br> _____ <br> _____ <br> City   State   ZIP Code | XXXX–___ ___ ___ ___ | ☐ Checking <br> ☐ Savings <br> ☐ Money market <br> ☐ Brokerage <br> ☐ Other_____ | _____ | $_____ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____ <br> Name <br> _____ <br> Street <br> _____ <br> City   State   ZIP Code | _____ <br> _____ <br> **Address** <br> _____ <br> _____ | _____ <br> _____ <br> _____ | ☐ No <br> ☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| See attachment 20.0 <br> Name <br> _____ <br> Street <br> _____ <br> City   State   ZIP Code | _____ <br> _____ <br> **Address** <br> _____ <br> _____ | _____ <br> _____ <br> _____ | ☐ No <br> ☐ Yes |

| Debtor | Bennu Oil & Gas, LLC | Case number *(if known)* |
|--------|----------------------|--------------------------|
| | Name | |

---

**Part 11:     Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|--------------------------|--------------------------|-----------------------------|-------|
| | | | $_____ |
| _____ | _____ | _____ | |
| Name | | | |
| _____ | _____ | _____ | |
| Street | | | |
| _____ | | | |
| City          State          ZIP Code | | | |

---

**Part 12:     Details About Environmental Information**

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|------------|----------------------------------|--------------------|----------------|
| _____ | | _____ | ☐ Pending |
| **Case number** | Name | _____ | ☐ On appeal |
| _____ | Street | | ☐ Concluded |
| | _____ | | |
| | City          State          ZIP Code | | |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|-----------------------|-------------------------------------|------------------------------|----------------|
| | | | _____ |
| _____ | _____ | _____ | |
| Name | Name | _____ | |
| _____ | _____ | | |
| Street | Street | | |
| _____ | _____ | | |
| City          State          ZIP Code | City          State          ZIP Code | | |

---

Debtor    Bennu Oil & Gas, LLC
          _____      Case number (*if known*)_____
          Name

---

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | _____ |
| Name | Name | | |
| | | | |
| Street | Street | | |
| | | | |
| City         State      ZIP Code | City         State      ZIP Code | | |

---

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1. | Bennu Titan Holdco LLC<br>Name<br>1330 Post Oak Blvd.<br>Street<br>#1600<br>Houston        TX        77056-3072<br>City        State        ZIP Code | Holding Company | EIN: 2  7 – 2  6  1  5  1  4  2<br>**Dates business existed**<br><br>From 9/24/2010   To Present |
| 25.2. | Bennu Titan LLC<br>Name<br>1330 Post Oak Blvd.<br>Street<br>#1600<br>Houston        TX        77056-3072<br>City        State        ZIP Code | Owns Bennu Titan Floating Production Facility | EIN: 2  7 – 2  6  1  5  1  8  7<br>**Dates business existed**<br><br>From 9/24/2010   To Present |
| 25.3. | Name<br>Street<br>City        State        ZIP Code | | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___<br>**Dates business existed**<br><br>From _____   To _____ |

---

Debtor    Bennu Oil & Gas, LLC
          _____        Case number (if known)_____
          Name

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1. See attachment 26.a.1<br>Name<br><br>Street<br><br><br>City                    State            ZIP Code | From _____  To  _____ |
| Name and address | Dates of service |
| 26a.2. _____<br>Name<br><br>Street<br><br><br>City                    State            ZIP Code | From _____  To  _____ |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1. BDO<br>Name<br>2929 Allen Parkway, 20th Floor<br>Street<br><br>Houston, TX  77019<br>City                    State            ZIP Code | From 11/1/2013  To  present |
| Name and address | Dates of service |
| 26b.2. See attachment 26.b<br>Name<br><br>Street<br><br><br>City                    State            ZIP Code | From _____  To  _____ |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☑ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. _____<br>Name<br><br>Street<br><br><br>City                    State            ZIP Code | _____<br><br>_____<br><br>_____ |

Debtor   Bennu Oil & Gas, LLC
         _____          Case number *(if known)*_____
         Name

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.2. | |
| _____<br>Name | _____ |
| _____<br>Street | _____ |
| _____ | _____ |
| _____<br>City                    State          ZIP Code | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.   See attachment 26.d |
| _____<br>Name |
| _____<br>Street |
| _____ |
| _____<br>City                    State          ZIP Code |

| Name and address |
|---|
| 26d.2. |
| _____<br>Name |
| _____<br>Street |
| _____ |
| _____<br>City                    State          ZIP Code |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| J. Clay Wilkins | _____ | $_____ |

| Name and address of the person who has possession of inventory records |
|---|
| 27.1. |
| _____<br>Name |
| _____<br>Street |
| _____ |
| _____<br>City                    State          ZIP Code |

Debtor  Bennu Oil & Gas, LLC
_____
Name

Case number (*if known*)_____

| Name of the person who supervised the taking of the inventory | | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| _____ | | _____ | $_____ |

| Name and address of the person who has possession of inventory records |
|---|

27.2.  _____
Name

_____
Street

_____

_____
City                                State          ZIP Code

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| See attachment 28.0 | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Mickey Shaw | 1330 Post Oak Blvd, Ste 1600 | VP | From 11/1/13 To 12/31/14 |
| Timothy P. McGinty | 1330 Post Oak Blvd, Ste 1600 | VP | From 11/1/13 To 10/13/16 |
| Mark O. Blanche | 1330 Post Oak Blvd, Ste 1600 | VP | From 6/25/15 To 7/1/16 |
| _____ | _____ | _____ | From _____ To _____ |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. _____<br>Name<br><br>_____<br>Street<br><br>_____<br>City                 State       ZIP Code<br><br>Relationship to debtor<br>_____ | _____ | _____<br><br>_____<br><br>_____<br><br>_____<br><br>_____ | _____ |

Debtor   __Bennu Oil & Gas, LLC_____          Case number (if known)_____
       Name

---

**Name and address of recipient**

30.2

Name

Street

City                              State          ZIP Code

**Relationship to debtor**

---

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

☑ Yes. Identify below.

| Name of the parent corporation | Employer identification number of the parent corporation |
|---|---|
| Bennu Holdings, LLC | EIN: 9  0  – 1  0  1  9  5  8  6 |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer identification number of the pension fund |
|---|---|
| | EIN: __ __ – __ __ __ __ __ __ __ |

---

**Part 14:**   **Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   11/30/2016
            MM / DD / YYYY

✗ _Michael O. Aldridge_____          Printed name   Michael O. Aldridge_____
Signature of individual signing on behalf of the debtor

Position or relationship to debtor   Chief Financial Officer_____

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?

☐ No

☐ Yes

---

**Bennu Oil & Gas, LLC**
**Attachment to Form 207 - Part 2.3**
**90 Day Prior Cash Payments**
**For the Period from August 12, 2016 through November 10, 2016**

| Vendor Code | Vendor | Address 1 | Address 2 | City | State | ZIP Code | Total |
|---|---|---|---|---|---|---|---|
| 1000 | 2 H Offshore, Inc | 16010 Barkers Point Lane | Suite 120 | Houston | TX | 77079-9000 | $ 82,493.00 |
| 1080 | ABS Americas | 16855 Northchase Dr. | | Houston | TX | 77060 | $ 20,331.00 |
| 1122 | Acadiana Maintenance Service LLC | 1604 Jane Street | | New Iberia | LA | 70563 | $ 8,071.98 |
| 1200 | Advanced Fire & Safety, LLC | 211 Jared Dr. | | Broussard | LA | 70518 | $ 14,793.12 |
| 1270 | Air and Process Services, LLC | 11558 South Choctaw Dr. | | Baton Rouge | LA | 70815 | $ 32,442.94 |
| 1340 | Alexander Ryan Marine & Safety LLC | 2000 Wayside Drive | | Houston | TX | 77011 | $ 104,020.00 |
| 1360 | Allocation Specialists, Ltd. | 12810 Willow Center Dr. Suite A | | Houston | TX | 77066-3028 | $ 13,245.66 |
| 1362 | Aldine Independent School District | P.O. Box  203989 | | Houston | TX | 77216-3989 | $ 12,644.66 |
| 1385 | American Express | Travel Related Services Co. Inc. | P.O. Box  360001 | Ft Lauderdale | FL | 33336-0001 | $ 16,094.29 |
| 1420 | American Stock Transfer & Trust Company | 6201 15th Avenue | | Brooklyn | NY | 11219 | $ 9,748.00 |
| 1435 | Aon Risk Services Southwest, Inc. | 200 E. Randolph Street | | Chicago | IL | 60601 | $ 389,441.97 |
| 1454 | Archrock Partners | 16666 Northchase Dr. | | Houston | TX | 77060 | $ 179,036.36 |
| 1455 | Arena Offshore, LP | 4200 Research Forest Drive | Ste. 230 | The Woodlands | TX | 77381 | $ 18,138.14 |
| 1461 | Ashby & Geddes P.A. | 500 Delaware Avenue | P.O. Box 1150 | Wilmington | DE | 19899 | $ 175,000.00 |
| 1630 | BDO USA, LLP | 770 Kenmoor SE, Suite 300 | | Grand Rapids | MI | 49546 | $ 61,084.00 |
| 1770 | BD Drilling Consultants LLC | 19027 Aquatic Drive | | Humble | TX | 77346 | $ 67,073.00 |
| 1901 | Cameron Solutions | P.O. Box  731413 | | Dallas | TX | 75373-1413 | $ 56,560.88 |
| 1942 | Carlton Staffing | 24 Greenway Plaza, Suite 1209 | | Houston | TX | 77046 | $ 13,439.75 |
| 2020 | NALCO Champion | 3200 Southwest Freeway | Suite 2700 | Houston | TX | 77027 | $ 244,150.94 |
| 2025 | Chalmers, Collins, & Alwell, Inc. | P.O. Box 52287 | | Lafayette | LA | 70505 | $ 94,712.00 |
| 2040 | Check Point Pumps & Systems | 21356  Marion Lane | | Mandeville | LA | 70471 | $ 59,340.00 |
| 2069 | Champions Cinco Pipe & Supply, LLC | P.O. Box 841921 | | Dallas | TX | 75284-1921 | $ 48,159.08 |
| 2070 | Cinco M Drilling Consultants, Inc. | 1302 Redbud Ln | | Kingwood | TX | 77339 | $ 105,500.00 |
| 2120 | Clean Gulf Associates | P.O. Box  4869 | Dept  368 | Houston | TX | 77210-4869 | $ 20,947.96 |
| 2244 | Computex, Inc. | 5355 W. Sam Houston Pkwy N. | Ste. 390 | Houston | TX | 77041 | $ 8,422.74 |
| 2295 | Cordell Viehweg | 6314 Oakmonk Creek Dr. | | Spring | TX | 77379 | $ 31,200.00 |
| 2297 | Core Industries, Inc. | P.O. Box 190339 | | Mobile | AL | 36619 | $ 40,030.00 |
| 2383 | Creel & Associates, Inc. | 2051 Greenhouse Road, Suite 310 | | Houston | TX | 77084 | $ 8,002.50 |
| 2413 | Cuneiform Offshore Consulting, LLC | 3406 Shadowchase Dr. | | Houston | TX | 77082 | $ 7,606.00 |
| 2421 | Daniel J. Kruppa | 12415 Muller Sky Court | | Tomball | TX | 77377 | $ 8,320.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2425 | Dan-Bunkering (America) Inc. | 840 Gessner | Suite 210 | Houston | TX | 77024 | $ 56,662.41 |
| 2430 | Danos & Curole Marine Contractors, LLC | P.O. Box 1460 | 13083 Highway 308 | Larose | LA | 70373 | $ 261,512.40 |
| 2500 | Deep Sea Development Services, Inc | 15840 F.M. 529 | Ste. 308 | Houston | TX | 77095 | $ 31,565.09 |
| 2580 | Diamond Oil Field Supply, Inc. | 201 Cummings Rd. | | Broussard | LA | 70518 | $ 58,273.90 |
| 2682 | Distribution Now | 7909 Parkwood Circle Dr. | | Houston | TX | 77036 | $ 10,123.69 |
| 2700 | Doco Industrial Insulators Inc. | P.O. Box 61964 | | Lafayette | LA | 70596 | $ 158,750.00 |
| 2778 | Double J Gulf Services, LLC | 2423 South LA Hwy. 13 | | Crowley | LA | 70526 | $ 26,274.73 |
| 2902 | EnerMech Mechanical Services Inc. | 14000 West Road | | Houston | TX | 77041 | $ 29,816.50 |
| 2980 | Expeditors & Production Services, Inc | P.O. Box 80644 | | Lafayette | LA | 70598 | $ 50,844.75 |
| 3081 | Fieldwood Energy, LLC | 2000 W. Sam Houston Pkwy. South | Ste. 1200 | Houston | TX | 77042 | $ 17,707.64 |
| 3084 | Fire & Safety Specialists, Inc. | 7701 Johnston St. | | Maurice | LA | 70555 | $ 18,337.53 |
| 3085 | FMC Technologies Inc. | P.O. Box 843402 | | Dallas | TX | 75284-3402 | $ 777,306.97 |
| 3087 | Fluid Crane & Construction, Inc. | P.O. Box 9586 | | New Iberia | LA | 70562 | $ 119,037.00 |
| 3088 | First Insurance Funding, Corp. | 450 Skokie Blvd., Suite 1000 | | Northbrook | IL | 60062 | $ 1,544,021.16 |
| 3110 | Four Oaks Place | 1300 Post Oak Blvd., Suite 500 | | Houston | TX | 77056 | $ 245,717.08 |
| 3206 | Gary D. Packer | 4 Waterway Square Place, Suite 100 | 4 Waterway Square Place, Suit | The Woodlands | TX | 77380 | $ 30,625.00 |
| 3300 | Gulf Coast Chemical, LLC | 220 Jacqulyn Street | | Abbeville | LA | 70510 | $ 8,335.44 |
| 3340 | Gulf Resource Management Inc. | 4811 Industrial Dr. | | New Iberia | LA | 70560 | $ 370,537.48 |
| 3360 | Gulf South Services Inc. | P.O. Box 1229 | | Amelia | LA | 70340 | $ 61,611.29 |
| 3380 | Harris Caprock Communications, Inc. | 4400 S. Sam Houston Parkway E. | | Houston | TX | 77048 | $ 89,011.10 |
| 3382 | Harrison A. Bubrosky | P.O. Box 591 | | Palm Beach | FL | 33480 | $ 31,875.00 |
| 3385 | Health Care Services Corp. | P.O. Box 731428 | | Dallas | TX | 75373-1428 | $ 236,395.55 |
| 3400 | High Island Offshore System, LLC | 1100 Louisiana | | Houston | TX | 77002 | $ 41,693.94 |
| 3420 | Horizon Marine, Inc. | 15 Creek Road | | Marion | MA | 02738 | $ 37,350.00 |
| 3460 | Ward Leonard | 2534 Cummins Road | | Houma | LA | 70363 | $ 14,074.00 |
| 3500 | HWCG Holdings LLC | P.O. Box 3689 | | Sugar Land | TX | 77487 | $ 515,000.00 |
| 3540 | IHS Global Inc. | P.O. Box 847193 | | Dallas | TX | 75284-7193 | $ 11,905.34 |
| 3582 | Internap Corporation | Dept. 0526 | P.O. Box 120526 | Dallas | TX | 75312-0526 | $ 6,792.23 |
| 3612 | JCC Services, Inc. | 19219 Katy Freeway, Suite 200 | | Houston | TX | 77094 | $ 9,594.00 |
| 3640 | J. Connor Consulting, Inc. | 19219 Katy Freeway, Suite 200 | | Houston | TX | 77094 | $ 17,184.52 |
| 3649 | James N. Chapman | 14 Alpine Road | | Greenwich | CT | 06830-3435 | $ 41,250.00 |
| 3710 | John Paul Hanson | 245 Park Avenue | 220 Riverside Blvd., 43A | New York | NY | 10167 | $ 32,500.00 |
| 3762 | Kryn Petroleum Services LLC | 2402 DRS Road | | Richmond | TX | 77406 | $ 46,200.00 |
| 3793 | Lakeside Consulting Services, LLC | 6416 Price Road | | Gueydan | LA | 70542 | $ 107,175.41 |
| 3803 | Landmark Graphics Corp. | P.O. Box 301341 | | Dallas | TX | 75303-1341 | $ 8,336.33 |
| 3853 | Letton Hall Group LLC | 10497 Town and Country Way | Ste. 300 | Houston | TX | 77024 | $ 64,096.07 |
| 3860 | Level 3 Communications LLC | 1025 Eldorado Blvd. | | Broomfield | CO | 80021 | $ 11,756.04 |
| 3900 | Lexco Data Systems L.P. | 16621 Hereford Road | | Tomball | TX | 77377 | $ 7,956.38 |

| | | | | | | | |
|---|---|---|---|---|---|---|---:|
| 3937 | Looper Goodwine PC | 1300 Post Oak Blvd., Ste. 2400 | | Houston | TX | 77056 | $ 193,113.90 |
| 3941 | Louisiana Cat | 3799 West Airline Highway | P.O. Drawer 536 | Reserve | LA | 70084-0536 | $ 9,978.30 |
| 4023 | Mako Subsea Consulting LLC | 448 W 19th St, Suite 162 | | Houston | TX | 77008-3914 | $ 21,262.50 |
| 4060 | Manta Ray Offshore Gathering Co, LLC | 1100 Louisiana Street, Suite 3300 | | Houston | TX | 77002 | $ 7,865.45 |
| 4080 | Martin Energy Services LLC | P.O. Box 95363 | | Grapevine | TX | 76099-9733 | $ 140,415.44 |
| 4100 | Martin Holdings, LLC | 16201 East Main Street | | Cut Off | LA | 70345 | $ 76,801.75 |
| 4234 | Michiel C. van den Bold | 13051 Pebblebrook | | Houston | TX | 77079 | $ 31,250.00 |
| 4290 | Mobius Risk Group, LLC | 5847 San Felipe | Ste. 2502 | Houston | TX | 77057 | $ 21,000.00 |
| 4340 | Murphy Exploration & Production Company | 9805 Katy Freeway, Suite G200 | | Houston | TX | 77024 | $ 1,916,019.84 |
| 4343 | Murray Petroleum Consulting Services, LLC | 5902 Royal Hill Court | | Kingwood | TX | 77345 | $ 67,925.00 |
| 4360 | Nabors Offshore Corporation | 515 W. Greens Road, Suite 1000 | | Houston | TX | 77067 | $ 138,200.00 |
| 4480 | NGP Capital Resources Co | 909 Fannin | Ste. 3800 | Houston | TX | 77010 | $ 585,653.14 |
| 4520 | OAR, Inc. | 124 Trahan Street | | Lafayette | LA | 70506 | $ 12,939.35 |
| 4580 | Oceaneering International, Inc. | P.O. Box 731943 | | Dallas | TX | 75373-1943 | $ 457,246.57 |
| 4600 | Office of Natural Resources Revenue | P.O. Box 25627 | | Denver | CO | 80225-0627 | $ 31,138.17 |
| 4664 | Oil & Gas Information Systems Inc. | 5801 Edwards Ranch Road | Ste. 200 | Fort Worth | TX | 76109 | $ 7,794.00 |
| 4720 | Omega Waste Management Inc. | 1900 Hwy. 90 West | | Patterson | LA | 70392 | $ 7,424.40 |
| 4780 | Panther Operating Co LLC (HIPS) | 16000 Stuebner Airline Rd. | Ste. 420 | Spring | TX | 77379 | $ 9,931.31 |
| 4920 | Performance Energy Services, LLC | 2800 Post Oak Blvd., Suite 2600 | | Houston | TX | 77056 | $ 142,442.63 |
| 4930 | Peter Lang | 3606 Bellefontaine | | Houston | TX | 77025 | $ 87,600.00 |
| 4937 | AFS Petrologix, LLC | P.O. Box 1048 | | Youngsville | LA | 70592 | $ 93,220.00 |
| 4959 | PJT Partners LP | 280 Park Avenue | | New York | NY | 10017 | $ 150,000.00 |
| 4980 | Poseidon Oil Pipeline Company LLC | 919 Milam, Ste. 2100 | | Houston | TX | 77002 | $ 251,306.39 |
| 5000 | Precision Pump & Valve II, Inc. | P.O. Box 5967 | Drew Station | Lake Charles | LA | 70606-5967 | $ 16,413.15 |
| 5004 | Premier Equipment Corporation Inc. | 13918 Airline Highway | | Baton Rouge | LA | 70817 | $ 7,166.12 |
| 5042 | Proserv Operations Inc. | Technology & Controls Texas | 15151 Sommermeyer St. | Houston | TX | 77041 | $ 207,190.90 |
| 5075 | PSC Industrial Outsourcing, LP | 5151 San Felipe, Suite 1100 | | Houston | TX | 77056 | $ 35,884.35 |
| 5138 | Quality Energy Services, Inc. | P.O. Box 3190 | | Houma | LA | 70361 | $ 41,358.84 |
| 5164 | River Rental Tools, Inc. | 109 Derrick Road | | Belle Chasse | LA | 70037 | $ 41,417.28 |
| 5165 | RLC, LLC | 430 N. Eola Road | | Broussard | LA | 70518 | $ 574,188.92 |
| 5166 | RigNet, Inc. | 1880 S. Dairy Ashford, Suite 300 | | Houston | TX | 77077-4760 | $ 11,631.00 |
| 5199 | U.S. Customs and Border Protection | 150 North Royal Street | Suite 3004 | Mobile | AL | 36602 | $ 11,065.73 |
| 5258 | Schlumberger Technology Corp. | P.O. Box 732149 | | Dallas | TX | 75373-2149 | $ 500,766.80 |
| 5324 | Seatrax, Inc. | P.O. Box 840687 | | Houston | TX | 77284 | $ 43,364.80 |
| 5360 | SEMPCheck Services, Inc. | 5311 Kirby Drive, Suite 212 | | Houston | TX | 77005 | $ 60,424.15 |
| 5371 | SGP-Invest LLC | 129 W. 29th Street | Ste 600N | New York | NY | 10001 | $ 33,125.00 |
| 5380 | Shamrock Energy Solutions | c/o Gulf Coast Bank & Trust | P.O. Box 4232 | Houma | LA | 70361 | $ 540,285.19 |
| 5400 | Shell Offshore Inc - JV Receipts | P.O. Box 7247-6265 | | Philadelphia | PA | 19170-6265 | $ 27,360.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5440 | Sierra Engineering LLC | 10 Desta Dr., Ste. 260E | | Midland | TX | 79705 | $ 69,300.00 |
| 5460 | Sodexo Remote Sites Partnership | 5749 Susitna Drive | | Harahan | LA | 70123 | $ 147,854.63 |
| 5520 | Solar Turbines Incorporated | P.O. Box  301087 | | Dallas | TX | 75303-1087 | $ 62,471.93 |
| 5550 | Spartan Industrial Products | 1697 Grand Caillou Road | | Houma | LA | 70363 | $ 25,899.18 |
| 5600 | SPL, Inc. | P.O. Box 842013 | | Dallas | TX | 75284-2013 | $ 47,986.78 |
| 5632 | State of Delaware | Division of Corporations | P.O. Box  5509 | Binghamton | NY | 13902-5509 | $ 9,035.00 |
| 5645 | Streamline Hose & Fittings, Inc. | 605 South Hollywood Road | | Houma | LA | 70360 | $ 13,783.76 |
| 5650 | Subsea Control Services Ltd | 4 Gun Wharf | 130 Wapping High St | London | 0 | E1W 2NH | $ 113,094.86 |
| 5670 | Summit Electric Supply Co., Inc. | 2900 Stanford NE | | Albuquerque | NM | 87107 | $ 16,168.38 |
| 5700 | Supreme Service & Specialty Co., Inc. | 204 Industrial Ave. C | | Houma | LA | 70363 | $ 95,709.34 |
| 5761 | Tanks-A-Lot, Inc | 7723 Highway 182 East | | Morgan City | LA | 70380 | $ 41,002.60 |
| 5961 | Torus | Harborside Financial Center Plaza 5 | Suite 2600 | Jersey City | NJ | 07311 | $ 18,818.00 |
| 6000 | Tranter, Inc. | Dept  3275 | PO Box  123275 | Dallas | TX | 75312-3275 | $ 31,447.95 |
| 6020 | Trinity Medical Management LLC | 4621 Jamestown Ave. | | Baton Rouge | LA | 70808 | $ 64,912.27 |
| 6040 | Trussco, Inc | 4500 NE Evangeline Thruway | | Carencro | LA | 70520 | $ 34,404.00 |
| 6140 | United Vision Logistics | P.O. Box  81008 | | Lafayette | LA | 70598-1008 | $ 37,165.26 |
| 6155 | Unum Life Insurance Company of America | 1 Fountain Square | | Chattanooga | TN | 37402-1330 | $ 36,719.36 |
| 6272 | Versabar, Inc. | 11349 FM 529 Road | | Houston | TX | 77041 | $ 8,952.00 |
| | Wilmington Trust, NA, as Administrative Agent | 50 South Sixth Street | Suite1290 | Minneapolis | MN | 55402 | $ 23,500,000.00 |
| | | | | | | | $ 38,144,151.61 |

**Bennu Oil & Gas, LLC**
**Attachment to Form 207 - Part 2.4**
**Payments to Insiders 1 Yr Prior to Petition**
**For the Period from November 26, 2015 through November 25, 2016**

Sum of Net Value

| Relationship | Vendor Code | Vendor | Address 1 | Address 2 | Address 3 | City | State | ZIP Code | Total |
|---|---|---|---|---|---|---|---|---|---|
| Director | 3206 | Gary D. Packer | 4 Waterway Square Place, Suite 100 | 4 Waterway Square Place, Suite 100 | | The Woodlands | TX | 77380 | 122,500 |
| | 3382 | Harrison A. Bubrosky | P.O. Box  591 | | | Palm Beach | FL | 33480 | 127,500 |
| | 3649 | James N. Chapman | 14 Alpine Road | | | Greenwich | CT | 06830-3435 | 165,000 |
| | 3710 | John Paul Hanson | 245 Park Avenue | 220 Riverside Blvd., 43A | | New York | NY | 10167 | 130,000 |
| | 4234 | Michiel C. van den Bold | 13051 Pebblebrook | | | Houston | TX | 77079 | 125,000 |
| | 5371 | SGP-Invest LLC | 129 W. 29th Street | Ste 600N | | New York | NY | 10001 | 132,500 |
| **Director Total** | | | | | | | | | **802,500** |
| Employee | 1422 | Angie Batchelor | 801 Town & Country Road #632 | | | Houston | TX | 77024 | 1,352 |
| | 1648 | Bernard Austin | 10915 Starling Creek Drive | | | Richmond | TX | 77406 | 310 |
| | 1941 | Carl Bishop | 240 Ivy's Lane | | | Columbia | LA | 71418 | 1,637 |
| | 2027 | Chad Mergist | 428 Leviolon Road | | | Lafayette | LA | 70506 | 551 |
| | 2066 | Christopher J. Veazey | 8216 Parc Perdue Drive | | | New Iberia | LA | 70560 | 606 |
| | 2100 | Clay Wilkins | 1007 Kenning Road | | | Crosby | TX | 77532 | 2,940 |
| | 2424 | Daniel Meshell | 2926 Rue Orleans | | | Shreveport | LA | 71119 | 2,135 |
| | 2780 | Doug Granger | 945 Oberlin Rd. | | | Mamou | LA | 70554 | 1,620 |
| | 2845 | Dustin Jackson | 240 Linscomb Road | | | Vidor | TX | 77662 | 1,183 |
| | 2964 | Erick Sanders | 5200 Oberlin Road | | | Mamou | LA | 70554-4222 | 1,427 |
| | 3194 | Fredrick Roberson | 2115 Laurel Arbor | | | Houston | TX | 77104 | 108 |
| | 3615 | J. Brad Fowler | 5114 Laurelwood Drive | | | Kingwood | TX | 77345 | 1,502 |
| | 3620 | J Michael Pierson | 23302 Gable Lodge Drive | | | Katy | TX | 77494 | 183 |
| | 3629 | Jim Delino | 2429 LA Hwy 343 | | | Maurice | LA | 70555 | 800 |
| | 3708 | Jesse Jones | 109 Apricot Street | | | Belle Chasse | LA | 70037 | 491 |
| | 3709 | Joel A. Dotson | 1383 HWY 618 | | | Winnsboro | LA | 71295 | 2,193 |
| | 3714 | John Vavrusa | 2939 County Road 132 | | | Hallettsville | TX | 77964 | 3,207 |
| | 3718 | John Woodall | 9806 Beacon Crossing Lane | | | Cypress | TX | 77433 | 2,373 |
| | 3719 | Jonathan Domingue | 5060 Dave William Road | | | Jennings | LA | 70546 | 447 |
| | 3743 | Julian Richard | 815 W Sharkland Ave #33 | | | Jennings | LA | 70546 | 1,258 |
| | 3744 | Justin Archer | 22466 Fenton Dedeaux Road | | | Kiln | MS | 39556 | 868 |
| | 3820 | Lawrence Le Boeuf | 336 Tans Rd | | | Lake Charles | LA | 70607 | 12,736 |
| | 4059 | Marc Metcalfe | 9482 East River Drive | | | Navarre | FL | 32566 | 2,230 |
| | 4062 | Mark Fort | 4 Revena | | | Longview | TX | 75603 | 2,203 |
| | 4065 | Marc Bailliet | 7019 Breen Road | | | Houston | TX | 77086 | 4,891 |
| | 4261 | Mitch Jennings | 15579 Alamo Street | | | Hamshire | TX | 77622 | 2,133 |
| | 5382 | Shannon Styron | 1403 Chenier Perdue | | | Creole | LA | 70632 | 1,496 |
| | 5636 | Steve Summers | 1190 Weaver Road | | | McComb | MS | 39648 | 1,143 |
| | 6001 | Travis Boquet | 23265 Peterson Road | | | Mt. Hermon | LA | 70450 | 804 |
| | 6750 | Zak Echhade | 581 Hanging Tree Trail | | | Point Blank | TX | 77364 | 1,633 |
| **Employee Total** | | | | | | | | | **56,461** |

**Bennu Oil & Gas, LLC**
**Attachment to Form 207 - Part 2.4**
**Payments to Insiders 1 Yr Prior to Petition**
**For the Period from November 26, 2015 through November 25, 2016**

| Sum of Net Value | | | | | | | |
|---|---|---|---|---|---|---|---|
| Officer | 3831 | Lee Tacon | 914 Main Street #2203 | Houston | TX | 77002 | 267 |
| | 4232 | Michael O. Aldridge | 1517 B Potomac | Houston | TX | 77057 | 3,247 |
| | 5320 | Scott Heflin | 12422 Rip Van Winkle | Houston | TX | 77024 | 66 |
| | 5321 | Scott Heck | 1511 Lofty Maple Trail | Kingwood | TX | 77345 | 648 |
| **Officer Total** | | | | | | | **4,228** |
| Officer/Director | 3715 | John V. Simon | 3752 Garnet St | Houston | TX | 77005 | 1,597 |
| **Officer/Director Total** | | | | | | | **1,597** |
| **Grand Total** | | | | | | | **864,786** |

**Section 7, Form 207 -- Bennu Oil & Gas, LLC Chapter 7 Liquidation Filing**

- **Civil Penalty Case No. G-2014-032 – Notice of Proposed Civil Penalty Assessment** from U.S. Department of the Interior, Bureau of Safety and Environmental Enforcement, Gulf of Mexico Region, 1201 Elmwood Park Blvd., New Orleans, LA 70123-2394, Mr. Stephen Kovacs, Reviewing Officer re: P-130 Incident of Non-Compliance issued on May 15, 2014, on Lease OCS-G 27532, High Island Area, Block A 589, Platform A Fire Water System – Pending
- **Harvey Gulf International Marine, Inc. v. Bennu Oil & Gas, LLC,** Case No. 16-20692, Lien Dispute – On appeal; judgement issued in Bennu's favor; U.S. Court of Appeals for the 5th Circuit, Court's address: 600 Camp Street, New Orleans, LA 70130; Clerk of Court's address: Lyle W. Cayce, 600 S.Maestri Place, New Orleans, LA 70130
  - o Plaintiff/Appellant's counsel: Robin B. Cheatham and Scott Robert Cheatham, Adams and Reese LLP, 701 Poydras Street, Suite 4500, New Orleans, LA 70139, T: 504-581-3234, F: 504-566-0210, Email: robin.cheatham@arlaw.com and scott.cheatham@arlaw.com
  - o Bennu/Appellee's counsel: Andrew J. Gallo, Morgan Lewis & Bockius LLP, One Federal Street, Boston, Massachusetts 02110, T: 617-951-8000, Email: andrew.gallo@morganlewis.com; and Phillip Lamberson, Winstead PC, 500 Winstead Building, 2728 N. Harwood Street, Dallas, Texas 75201, T: 214-745-5400, plamberson@winstead.com
- **Hornbeck Offshore Services, LLC et al v. Bennu Oil & Gas, LLC, et al,** Case No. 13-03221, Lien Dispute – On appeal; judgment issued in Bennu's favor; U.S. District Court, Southern District of Texas, Houston Division; Street address: U.S. Courthouse, 515 Rusk Avenue, Houston, TX 77002; Correspondence address: Clerk of Court, David J. Bradley, P.O. Box 61010, Houston, TX 77208
  - o Plaintiff/Appellant's counsel: Robin B. Cheatham and Scott Robert Cheatham, Adams and Reese LLP, 701 Poydras Street, Suite 4500, New Orleans, LA 70139, T: 504-581-3234, F: 504-566-0210, Email: robin.cheatham@arlaw.com and scott.cheatham@arlaw.com
  - o Bennu/Appellee's counsel: Andrew J. Gallo, Morgan Lewis & Bockius LLP, One Federal Street, Boston, Massachusetts 02110, T: 617-951-8000, Email: andrew.gallo@morganlewis.com
- **TM Energy Holdings LLC, GMZ Energy Holdings, LLC v. Bennu Oil & Gas, LLC et al,** Case No. 12-03429, Overriding Royalty Interest (ORRI)/Net Profits Interest (NPI) Dispute – Pending; U.S. Bankruptcy Court, Southern District of Texas, Houston Division; Street address: U.S. Courthouse, 515 Rusk Avenue, Houston, TX 77002; Correspondence address: Clerk of Court, David J. Bradley, P.O. Box 61010, Houston, TX 77208
  - o Plaintiff's counsel: Jason Cary Cohen, Amy Elizabeth Parker, and Wiliam Alfred Wood, III, Bracewell LLP, 711 Louisiana St , Ste 2300, Houston, TX 77002, T: 713-221-1416; F: 713-222-3209; Email: jason.cohen@bracewelllaw.com; amy.parker@bgllp.com; and Trey.Wood@bracewelllaw.com
  - o Bennu's counsel: Andrew J. Gallo, Morgan Lewis & Bockius LLP, One Federal Street, Boston, Massachusetts 02110, T: 617-951-8000; Email: andrew.gallo@morganlewis.com; and Phillip Lamberson, Winstead PC, 500 Winstead

Building, 2728 N. Harwood Street, Dallas, Texas 75201, T: 214-745-5400, Email: plamberson@winstead.com

- o Intervenors:
  - **Rodney Tow, Chapter 7 Trustee**; Tow & Koening, PLLC, 10077 Grogans Mill Road, Suite 145, The Woodlands, TX  77380, T - 281-681-9100; Cooper & Scully, P.C., Timothy Micah Dortch, 900 Jackson, Ste. 100, Dallas, TX 755202, T: 214-712-9530, F: 214-712-9540, Email: michadortch@coopersully.com; Cooper & Scully, P.C., Christopher David Lindstrom, 815 Walker Street, Suite 1040, Houston, TX  77002, 713-236-6805, Email: chris.linstrom@coopersully.com
  - **U.S. Department of Justice**, Victor Weitao Zhao and E. Kathleen Shahan, 1100 L Street NW, Washington, DC  20005, T: 202-307-0249, F: 202-307-0494; Email: victor.w.zhao@usdoj.gov; and kathie.shahan@usdoj.gov
  - **Stabil Drill Specialties, L.L.C,** Lugenbuhl, Wheaton, Peck, Rankin & Hubbard, Benjamin W. Kadden, 601 Poydras Street, Ste 2775, New Orleans, LA 70130, T: 504-568-1990; F: 501-310-9195; Email: bkadden@lawla.com
  - **Warrior Energy Services Corporation,** Lugenbuhl, Wheaton, Peck, Rankin & Hubbard, Benjamin W. Kadden, 601 Poydras Street, Ste 2775, New Orleans, LA 70130, T: 504-568-1990, F: 501-310-9195, Email: bkadden@lawla.com
  - **Champion Technologies,** Liskow & Lewis, Michael D. Rubenstein, 1001 Fannin Street, Suite 1800, Houston, TX  77002, T: 713-651-2953; F: 713-651-2952, Email: mdrubensein@liskow.com
  - **Harvey Gulf International Marine,** Adams & Reese LLP, Robin B. Cheatham, 701 Poydras Street, Suite 4500, New Orleans, LA 70139, T: 504-581-3234, F: 504-566-0210; Email robin.cheatham@arlaw.com
  - **Expeditors and Production Services Company, EPS Cargo Handlers Company** and **EPS Logistics Company,** Adams & Reese LLP, Robin B. Cheatham, Suite 4500, New Orleans, LA 70139, T: 504-581-3234, F: 504-566-0210, Email: robin.cheatham@arlaw.com
  - **Hornbeck Offshore Services,** Adams & Reese LLP, Robin B. Cheatham, 701 Poydras Street, Suite 4500, New Orleans, LA 70139, T: 504-581-3234, F: 504-566-0210, Email robin.cheatham@arlaw.com
  - **Gulf Offshore Logistics, L.L.C.,** Phelps Dunbar LLP, S. Ault Hootsell III, Brian D. Wallace and Allen C. Miller, 365 Canal Street, Suite 2000, New Orleans, LA 70130, T: 504-566-1311, F: 504-568-9130; Email: hootsela@phelps.com; wallaceb@phelps.com; and millera@phelps.com
  - **Martin Holdings, L.L.C.,** Phelps Dunbar LLP, S. Ault Hootsell III, Brian D. Wallace and Allen C. Miller, 365 Canal Street, Suite 2000, New Orleans, LA  70130, T: 504-566-1311, F: 504-568-9130, Email: hootsela@phelps.com; wallaceb@phelps.com; millera@phelps.com
  - **C-Port/Stone, L.L.C.,** Phelps Dunbar LLP, S. Ault Hootsell III, Brian D. Wallace and Allen C. Miller, 365 Canal Street, Suite 2000, New Orleans, LA  70130, T: 504-566-1311, F: 504-568-9130, Email: hootsela@phelps.com; wallaceb@phelps.com; millera@phelps.com

- ▪ **Offshore Service Vessels, L.L.C.,** Phelps Dunbar LLP, S. Ault Hootsell III, Brian D. Wallace and Allen C. Miller, 365 Canal Street, Suite 2000, New Orleans, LA 70130, T: 504-566-1311, F: 504-568-9130, Email: hootsela@phelps.com; wallaceb@phelps.com; millera@phelps.com
- ▪ **Barry Graham Oil Service, L.L.C.,** Phelps Dunbar LLP, S. Ault Hootsell III, Brian D. Wallace and Allen C. Miller, 365 Canal Street, Suite 2000, New Orleans, LA 70130, T: 504-566-1311, F: 504-568-9130, Email: hootsela@phelps.com; wallaceb@phelps.com; millera@phelps.com
- ▪ **Schlumberger Technology Corporation,** Snow Spence Greene LLP, Phil F. Snow and Kenneth Green, 2929 Allen Parkway, Suite 2800, Houston , TX 77019, T: 713-335-4802, F: 713-335-4902, Email: philsnow@snowspencelaw.com; and kgreen@snowspencelaw.com
- ▪ **Wireline Control Services, LLC,** Snow Spence Greene LLP, Phil F. Snow and Kenneth Green, 2929 Allen Parkway, Suite 2800, Houston , TX 77019, T: 713-335-4802, F: 713-335-4902, Email: philsnow@snowspencelaw.com; and kgreen@snowspencelaw.com
- ▪ **Smith International, Inc.,** Snow Spence Greene LLP, Phil F. Snow and Kenneth Green, 2929 Allen Parkway, Suite 2800, Houston , TX 77019, T: 713-335-4802, F: 713-335-4902, Email: philsnow@snowspencelaw.com; and kgreen@snowspencelaw.com
- ▪ **M-I L.L.C d/b/a M-I SWACO,** Snow Spence Greene LLP, Phil F. Snow and Kenneth Green, 2929 Allen Parkway, Suite 2800, Houston , TX 77019, T: 713-335-4802, F: 713-335-4902, Email: philsnow@snowspencelaw.com; and kgreen@snowspencelaw.com
- ▪ **Frank's Casing Crew and Rental Tools,** Liskow & Lewis, Joseph P. Hebert, 822 Harding Street, Lafayette, LA 70505, T: 337-232-7424; F: 337-267-2399
- ▪ **Offshore Energy Services, Inc.,** Liskow & Lewis, Michael D. Rubenstein, 1001 Fannin Street, Suite 1800, Houston, TX  77002, T: 713-651-2953, F: 713-651-2952, Email: mdrubensein@liskow.com
- ▪ **Supreme Service & Specialty Co. Inc.,** Snow Spence Greene LLP, Ross Spence, 2929 Allen Parkway, Suite 2800, Houston , TX 77019, T: 713-335-4802, F: 713-335-4902, Email: ross@snowspencelaw.com
- ▪ **The Bank of New York Mellon Trust Company, N.A.,** c/o John J. Sparacino, Andrews Kurth LLP, 600 Travis, Ste 4200, Houston, TX 77002, T: 713-220-4175; and Vorys Sater Seymour & Pease LLP, John James Sparacino, 700 Louisiana, Suite 4100, Houston, TX 77002, T: 713-588-7038, F: 713-558-7050, Email: jjsparacino@vorys.com
- **Diamond Offshore Company et al v. Bennu Oil & Gas, LLC et al,** Case No. 12-03425, ORRI/NPI Dispute – Pending; U.S. Bankruptcy Court, Southern District of Texas, Houston Division; Street address: U.S. Courthouse, 515 Rusk Avenue, Houston, TX 77002; Correspondence address: Clerk of Court, David J. Bradley, P.O. Box 61010, Houston, TX 77208
  - o Plaintiff's address: **Diamond Offshore Company,** 15415 Katy Freeway, Suite 100, Houston, TX 77094, T: 281-492-5600; Plaintiff's counsel: Dobrowski Larkin Johnson LLP, Jeffrey C. Alexander, Paul J. Dobrowski and Anthony David Weiner, 4601 Washington

Ave, Suite 300, Houston, TX 77007, T: 713-659-2900, Email: jalexander@doblaw.com; pjd@doblaw.com; and adw@dbolaw.com

- o Bennu's counsel: Andrew J. Gallo, Morgan Lewis & Bockius LLP, One Federal Street, Boston, Massachusetts 02110, T: 617-951-8000; Email: andrew.gallo@morganlewis.com; and Phillip Lamberson, Winstead PC, 500 Winstead Building, 2728 N. Harwood Street, Dallas, Texas 75201, T: 214-745-5400, Email: plamberson@winstead.com
- o Intervenors:
  - **Rodney Tow, Chapter 7 Trustee**; Tow & Koening, PLLC, 10077 Grogans Mill Road, Suite 145, The Woodlands, TX 77380, T - 281-681-9100; Cooper & Scully, P.C., Timothy Micah Dortch, 900 Jackson, Ste. 100, Dallas, TX 755202, T: 214-712-9530, F: 214-712-9540, Email: michadortch@coopersully.com; Cooper & Scully, P.C., Christopher David Lindstrom, 815 Walker Street, Suite 1040, Houston, TX 77002, 713-236-6805, Email: chris.linstrom@coopersully.com
  - **Offshore Energy Services, Inc.,** Liskow & Lewis, Michael D. Rubenstein, 1001 Fannin Street, Suite 1800, Houston, TX 77002, T: 713-651-2953, F: 713-651-2952, Email: mdrubensein@liskow.com
  - **Champion Technologies,** Liskow & Lewis, Michael D. Rubenstein, 1001 Fannin Street, Suite 1800, Houston, TX 77002, T: 713-651-2953; F: 713-651-2952, Email: mdrubensein@liskow.com
  - **Harvey Gulf International Marine,** Adams & Reese LLP, Robin B. Cheatham, 701 Poydras Street, Suite 4500, New Orleans, LA 70139, T: 504-581-3234, F: 504-566-0210; Email robin.cheatham@arlaw.com
  - **Expeditors and Production Services Company** and **EPS Cargo Handlers Company,** Adams & Reese LLP, Robin B. Cheatham, Suite 4500, New Orleans, LA 70139, T: 504-581-3234, F: 504-566-0210, Email: robin.cheatham@arlaw.com
  - **Hornbeck Offshore Services,** Adams & Reese LLP, Robin B. Cheatham, 701 Poydras Street, Suite 4500, New Orleans, LA 70139, T: 504-581-3234, F: 504-566-0210, Email robin.cheatham@arlaw.com
  - **Frank's Casing Crew and Rental Tools,** Liskow & Lewis, Joseph P. Hebert, 822 Harding Street, Lafayette, LA 70505, T: 337-232-7424; F: 337-267-2399
  - **Gulf Offshore Logistics, L.L.C.,** Phelps Dunbar LLP, S. Ault Hootsell III, Brian D. Wallace and Allen C. Miller, 365 Canal Street, Suite 2000, New Orleans, LA 70130, T: 504-566-1311, F: 504-568-9130; Email: hootsela@phelps.com; wallaceb@phelps.com; and millera@phelps.com
  - **Martin Holdings, L.L.C.,** Phelps Dunbar LLP, S. Ault Hootsell III, Brian D. Wallace and Allen C. Miller, 365 Canal Street, Suite 2000, New Orleans, LA 70130, T: 504-566-1311, F: 504-568-9130, Email: hootsela@phelps.com; wallaceb@phelps.com; millera@phelps.com
  - **C-Port/Stone, L.L.C.,** Phelps Dunbar LLP, S. Ault Hootsell III, Brian D. Wallace and Allen C. Miller, 365 Canal Street, Suite 2000, New Orleans, LA 70130, T: 504-566-1311, F: 504-568-9130, Email: hootsela@phelps.com; wallaceb@phelps.com; millera@phelps.com

- ▪ **Offshore Service Vessels, L.L.C.,** Phelps Dunbar LLP, S. Ault Hootsell III, Brian D. Wallace and Allen C. Miller, 365 Canal Street, Suite 2000, New Orleans, LA 70130, T: 504-566-1311, F: 504-568-9130, Email: hootsela@phelps.com; wallaceb@phelps.com; millera@phelps.com
- ▪ **U.S. Department of Justice**, Victor Weitao Zhao and E. Kathleen Shahan, 1100 L Street NW, Washington, DC  20005, T: 202-307-0249, F: 202-307-0494; Email: victor.w.zhao@usdoj.gov; and kathie.shahan@usdoj.gov
- ▪ **The Bank of New York Mellon Trust Company, N.A.,** c/o John J. Sparacino, Andrews Kurth LLP, 600 Travis, Ste 4200, Houston, TX 77002, T: 713-220-4175; and Vorys Sater Seymour & Pease LLP, John James Sparacino, 700 Louisiana, Suite 4100, Houston, TX 77002, T: 713-588-7038, F: 713-558-7050, Email: jjsparacino@vorys.com

- **Bristow U.S., LLC v. Bennu Oil and Gas, LLC,** Case No. 12-03440, ORRI/NPI Dispute – Pending; U.S. Bankruptcy Court, Southern District of Texas, Houston Division; Street address: U.S. Courthouse, 515 Rusk Avenue, Houston, TX 77002; Correspondence address: Clerk of Court, David J. Bradley, P.O. Box 61010, Houston, TX 77208
  - o Plaintiff's counsel: Bristow U.S. LLC, Jones Walker LLP, Mark Mintz, 201 St. Charles Ave, 49th Floor, New Orleans, LA  70116, T: 504-582-8368, Email: mmintz@joneswalker.com
  - o Bennu's counsel: Andrew J. Gallo, Morgan Lewis & Bockius LLP, One Federal Street, Boston, Massachusetts 02110, T: 617-951-8000; Email: andrew.gallo@morganlewis.com; and Phillip Lamberson, Winstead PC, 500 Winstead Building, 2728 N. Harwood Street, Dallas, Texas 75201, T: 214-745-5400, Email: plamberson@winstead.com
  - o Intervenors:
    - ▪ **Gulf Offshore Logistics, L.L.C.,** Phelps Dunbar LLP, S. Ault Hootsell III, Brian D. Wallace and Allen C. Miller, 365 Canal Street, Suite 2000, New Orleans, LA 70130, T: 504-566-1311, F: 504-568-9130; Email: hootsela@phelps.com; wallaceb@phelps.com; and millera@phelps.com
    - ▪ **Martin Holdings, L.L.C.,** Phelps Dunbar LLP, S. Ault Hootsell III, Brian D. Wallace and Allen C. Miller, 365 Canal Street, Suite 2000, New Orleans, LA  70130, T: 504-566-1311, F: 504-568-9130, Email: hootsela@phelps.com; wallaceb@phelps.com; millera@phelps.com
    - ▪ **C-Port/Stone, L.L.C.,** Phelps Dunbar LLP, S. Ault Hootsell III, Brian D. Wallace and Allen C. Miller, 365 Canal Street, Suite 2000, New Orleans, LA  70130, T: 504-566-1311, F: 504-568-9130, Email: hootsela@phelps.com; wallaceb@phelps.com; millera@phelps.com
    - ▪ **Offshore Service Vessels, L.L.C.,** Phelps Dunbar LLP, S. Ault Hootsell III, Brian D. Wallace and Allen C. Miller, 365 Canal Street, Suite 2000, New Orleans, LA 70130, T: 504-566-1311, F: 504-568-9130, Email: hootsela@phelps.com; wallaceb@phelps.com; millera@phelps.com
    - ▪ **Barry Graham Oil Service, L.L.C.,** Phelps Dunbar LLP, S. Ault Hootsell III, Brian D. Wallace and Allen C. Miller, 365 Canal Street, Suite 2000, New Orleans, LA 70130, T: 504-566-1311, F: 504-568-9130, Email: hootsela@phelps.com; wallaceb@phelps.com; millera@phelps.com

- **Offshore Energy Services, Inc.,** Liskow & Lewis, Michael D. Rubenstein, 1001 Fannin Street, Suite 1800, Houston, TX  77002, T: 713-651-2953, F: 713-651-2952, Email: mdrubensein@liskow.com
- **Expeditors and Production Services Company, EPS Cargo Handlers Company** and **EPS Logistics Company,** Adams & Reese LLP, Robin B. Cheatham, Suite 4500, New Orleans, LA 70139, T: 504-581-3234, F: 504-566-0210, Email: robin.cheatham@arlaw.com
- **Harvey Gulf International Marine,** Adams & Reese LLP, Robin B. Cheatham, 701 Poydras Street, Suite 4500, New Orleans, LA 70139, T: 504-581-3234, F: 504-566-0210; Email robin.cheatham@arlaw.com
- **Hornbeck Offshore Services,** Adams & Reese LLP, Robin B. Cheatham, 701 Poydras Street, Suite 4500, New Orleans, LA 70139, T: 504-581-3234, F: 504-566-0210, Email robin.cheatham@arlaw.com
- **Frank's Casing Crew and Rental Tools,** Liskow & Lewis, Joseph P. Hebert, 822 Harding Street, Lafayette, LA 70505, T: 337-232-7424; F: 337-267-2399
- **Champion Technologies,** Liskow & Lewis, Michael D. Rubenstein, 1001 Fannin Street, Suite 1800, Houston, TX  77002, T: 713-651-2953; F: 713-651-2952, Email: mdrubensein@liskow.com
- **U.S. Department of Justice**, Victor Weitao Zhao and E. Kathleen Shahan, 1100 L Street NW, Washington, DC  20005, T: 202-307-0249, F: 202-307-0494; Email: victor.w.zhao@usdoj.gov; and kathie.shahan@usdoj.gov
- **The Bank of New York Mellon Trust Company, N.A.,** c/o John J. Sparacino, Andrews Kurth LLP, 600 Travis, Ste 4200, Houston, TX 77002, T: 713-220-4175; and Vorys Sater Seymour & Pease LLP, John James Sparacino, 700 Louisiana, Suite 4100, Houston, TX 77002, T: 713-588-7038, F: 713-558-7050, Email: jjsparacino@vorys.com

- **OHA Investment Corporation et al v. Bennu Oil and Gas, LLC et al,** Case No. 12-3443, ORRI/NPI Dispute – Pending; U.S. Bankruptcy Court, Southern District of Texas, Houston Division; Street address: U.S. Courthouse, 515 Rusk Avenue, Houston, TX 77002; Correspondence address: Clerk of Court, David J. Bradley, P.O. Box 61010, Houston, TX 77208
  - Plaintiff's counsel: OHA Investment Corporation fka NGP Capital Resource Company, Thompson & Knight LLP, Tye Hancock, 333 Clay Street, Ste 3300, Houston, TX  77002, T: 713-951-5880, Email: tye.hancock@tklaw.com; and David Mark Bennett, 1722 Routh, Street, Suite 1500, Dallas, TX  75201-2533, T: 214-969-1700, Email: david.bennett@tklaw.com
  - Bennu's counsel: Andrew J. Gallo, Morgan Lewis & Bockius LLP, One Federal Street, Boston, Massachusetts 02110, T: 617-951-8000; Email: andrew.gallo@morganlewis.com; and Phillip Lamberson, Winstead PC, 500 Winstead Building, 2728 N. Harwood Street, Dallas, Texas 75201, T: 214-745-5400, Email: plamberson@winstead.com
  - Intervenors:
    - **Rodney Tow, Chapter 7 Trustee**; Tow & Koening, PLLC, 10077 Grogans Mill Road, Suite 145, The Woodlands, TX  77380, T - 281-681-9100; Cooper & Scully, P.C., Timothy Micah Dortch, 900 Jackson, Ste. 100, Dallas, TX 755202, T: 214-

712-9530, F: 214-712-9540, Email: michadortch@cooperscully.com; Cooper & Scully, P.C., Christopher David Lindstrom, 815 Walker Street, Suite 1040, Houston, TX  77002, 713-236-6805, Email: chris.linstrom@coopersully.com; Diamond McCarthy, LLP, Charles M. Rubio, 909 Fannin Street, Suite 1500, Houston, TXS  77010, T: 713-333-5127, F: 713-333-5195, Email: crubio@diamondmccarthy.com

- **U.S. Department of Justice**, Victor Weitao Zhao and E. Kathleen Shahan, 1100 L Street NW, Washington, DC  20005, T: 202-307-0249, F: 202-307-0494; Email: victor.w.zhao@usdoj.gov; and kathie.shahan@usdoj.gov

- **Schlumberger Technology Corporation,** Snow Spence Greene LLP, Phil F. Snow and Kenneth Green, 2929 Allen Parkway, Suite 2800, Houston , TX 77019, T: 713-335-4802, F: 713-335-4902, Email: philsnow@snowspencelaw.com; and kgreen@snowspencelaw.com

- **Wireline Control Services, LLC,** Snow Spence Greene LLP, Phil F. Snow and Kenneth Green, 2929 Allen Parkway, Suite 2800, Houston , TX 77019, T: 713-335-4802, F: 713-335-4902, Email: philsnow@snowspencelaw.com; and kgreen@snowspencelaw.com

- **Supreme Service & Specialty Co. Inc.,** Snow Spence Greene LLP, Ross Spence, 2929 Allen Parkway, Suite 2800, Houston , TX 77019, T: 713-335-4802, F: 713-335-4902, Email: ross@snowspencelaw.com

- **Smith International, Inc.,** Snow Spence Greene LLP, Phil F. Snow and Kenneth Green, 2929 Allen Parkway, Suite 2800, Houston , TX 77019, T: 713-335-4802, F: 713-335-4902, Email: philsnow@snowspencelaw.com; and kgreen@snowspencelaw.com

- **M-I L.L.C d/b/a M-I SWACO,** Snow Spence Greene LLP, Phil F. Snow and Kenneth Green, 2929 Allen Parkway, Suite 2800, Houston , TX 77019, T: 713-335-4802, F: 713-335-4902, Email: philsnow@snowspencelaw.com; and kgreen@snowspencelaw.com

- **Canrig Drilling Technology, Ltd.,** Snow Spence Greene LLP, Phil F. Snow, Kenneth Green and Ross Spence, 2929 Allen Parkway, Suite 2800, Houston , TX 77019, T: 713-335-4802, F: 713-335-4902, Email: philsnow@snowspencelaw.com, kgreen@snowspencelaw.com and ross@snowspencelaw.com

- **Harvey Gulf International Marine,** Adams & Reese LLP, Robin B. Cheatham, 701 Poydras Street, Suite 4500, New Orleans, LA 70139, T: 504-581-3234, F: 504-566-0210; Email robin.cheatham@arlaw.com

- **Expeditors and Production Services Company, EPS Cargo Handlers Company** and **EPS Logistics Company,** Adams & Reese LLP, Robin B. Cheatham, Suite 4500, New Orleans, LA 70139, T: 504-581-3234, F: 504-566-0210, Email: robin.cheatham@arlaw.com

- **Hornbeck Offshore Services,** Adams & Reese LLP, Robin B. Cheatham, 701 Poydras Street, Suite 4500, New Orleans, LA 70139, T: 504-581-3234, F: 504-566-0210, Email robin.cheatham@arlaw.com

- **Superior Energy Services, L.L.C., d/b/a Superior Completion Services,** Lugenbuhl, Wheaton, Peck, Rankin & Hubbard, Stewart F. Peck, Christopher T. Caplinger, Benjamin W. Kadden and Joseph P. Briggett, 601 Poydras Street, Ste 2775, New Orleans, LA 70130, T: 504-568-1990, F: 501-310-9195, Email: speck@lawla.com; ccpalinger@lawla.com, bkadden@lawla.com Email: jbriggett@lawla.com
- **Workstrings International, L.L.C.,** Lugenbuhl, Wheaton, Peck, Rankin & Hubbard, Stewart F. Peck, Christopher T. Caplinger, Benjamin W. Kadden and Joseph P. Briggett, 601 Poydras Street, Ste 2775, New Orleans, LA 70130, T: 504-568-1990, F: 501-310-9195, Email: speck@lawla.com; ccpalinger@lawla.com; bkadden@lawla.com; jbriggett@lawla.com
- **Stabil Drill Specialties, L.L.C,** Lugenbuhl, Wheaton, Peck, Rankin & Hubbard, Benjamin W. Kadden, 601 Poydras Street, Ste 2775, New Orleans, LA 70130, T: 504-568-1990; F: 501-310-9195; Email: bkadden@lawla.com
- **Fastorq, LLC,** Lugenbuhl, Wheaton, Peck, Rankin & Hubbard, Stewart F. Peck, Christopher T. Caplinger, Benjamin W. Kadden and Joseph P. Briggett, 601 Poydras Street, Ste 2775, New Orleans, LA 70130, T: 504-568-1990, F: 501-310-9195, Email: speck@lawla.com; ccpalinger@lawla.com, bkadden@lawla.com Email: jbriggett@lawla.com
- **Warrior Energy Services Corporation,** Lugenbuhl, Wheaton, Peck, Rankin & Hubbard, Benjamin W. Kadden, 601 Poydras Street, Ste 2775, New Orleans, LA 70130, T: 504-568-1990, F: 501-310-9195, Email: bkadden@lawla.com
- **Offshore Energy Services, Inc.,** Liskow & Lewis, Michael D. Rubenstein, 1001 Fannin Street, Suite 1800, Houston, TX 77002, T: 713-651-2953, F: 713-651-2952, Email: mdrubensein@liskow.com
- **Frank's Casing Crew and Rental Tools,** Liskow & Lewis, Joseph P. Hebert, 822 Harding Street, Lafayette, LA 70505, T: 337-232-7424; F: 337-267-2399
- **Nabors Offshore Corporation,** Snow Spence Greene LLP, Phil F. Snow, Kenneth Green and Ross Spence, 2929 Allen Parkway, Suite 2800, Houston , TX 77019, T: 713-335-4802, F: 713-335-4902, Email: philsnow@snowspencelaw.com, kgreen@snowspencelaw.com and ross@snowspencelaw.com
- **Champion Technologies,** Liskow & Lewis, Michael D. Rubenstein, 1001 Fannin Street, Suite 1800, Houston, TX 77002, T: 713-651-2953; F: 713-651-2952, Email: mdrubensein@liskow.com
- **Gulf Offshore Logistics, L.L.C.,** Phelps Dunbar LLP, S. Ault Hootsell III, Brian D. Wallace and Allen C. Miller, 365 Canal Street, Suite 2000, New Orleans, LA 70130, T: 504-566-1311, F: 504-568-9130; Email: hootsela@phelps.com; wallaceb@phelps.com; and millera@phelps.com
- **Martin Holdings, L.L.C.,** Phelps Dunbar LLP, S. Ault Hootsell III, Brian D. Wallace and Allen C. Miller, 365 Canal Street, Suite 2000, New Orleans, LA 70130, T: 504-566-1311, F: 504-568-9130, Email: hootsela@phelps.com; wallaceb@phelps.com; millera@phelps.com
- **C-Port/Stone, L.L.C.,** Phelps Dunbar LLP, S. Ault Hootsell III, Brian D. Wallace and Allen C. Miller, 365 Canal Street, Suite 2000, New Orleans, LA 70130, T: 504-

566-1311, F: 504-568-9130, Email: hootsela@phelps.com; wallaceb@phelps.com; millera@phelps.com

- **Offshore Service Vessels, L.L.C.,** Phelps Dunbar LLP, S. Ault Hootsell III, Brian D. Wallace and Allen C. Miller, 365 Canal Street, Suite 2000, New Orleans, LA 70130, T: 504-566-1311, F: 504-568-9130, Email: hootsela@phelps.com; wallaceb@phelps.com; millera@phelps.com
- **The Bank of New York Mellon Trust Company, N.A.,** c/o John J. Sparacino, Andrews Kurth LLP, 600 Travis, Ste 4200, Houston, TX 77002, T: 713-220-4175; and Vorys Sater Seymour & Pease LLP, John James Sparacino, 700 Louisiana, Suite 4100, Houston, TX 77002, T: 713-588-7038, F: 713-558-7050, Email: jjsparacino@vorys.com

- **Alpha Petroleum Resources Limited** (formerly known as ATP Oil & Gas (UK) Limited), Alpha Petroleum Resources Limited, No.1 London Square, Cross Lanes, Guildford, Surrey GU1 1UN, United Kingdom, Company Voluntary Arrangement (CVA) – Pending (Bennu Oil & Gas participating as member of Creditors' Committee), Joint CVA Supervisors – Ernst & Young LLP, Ollie Ashforth-Shaw, Executive – Restructuring, 1 More London Place, London SE1 2AF, United Kingdom

- **Murphy Exploration & Production Co.** (9805 Katy Freeway, Suite G-200, Houston, TX 77024) Notice of Default dated November 11, 2016 and Oil Well Lien Affidavit and Statement of Privilege filed in St. Mary, Terrebonne and Lafourche Parishes, LA and BOEM records on or about November 29, 2016, in the total amount of $1,879,182.38 for non-payment of joint interest billings and other charges for September 2016, for the handling of production from Green Canyon 300 (Clipper Project) on Murphy's Frontrunner Platform pursuant to that certain Production Handling Agreement dated effective December 19, 2007, as amended – Lien claim pending.

- **InterMoor Inc.** (900 Threadneedle Suite 300, Houston, TX 77079) claim for $652.46 per month since November 1, 2013, for storage of spare mooring equipment (acquired from ATP Oil & Gas Corporation) for Titan Platform at InterMoor's Yard at 540 Dudley Bernard Road, Fourchon, LA 70357 – Claim pending; no legal action yet filed.

**Section 8, Form 207 -- Bennu Oil & Gas, LLC Chapter 7 Liquidation Filing**


**Assignments and Receivership**


1. U.S. Trustee (pending the appointment of a Chapter 11 Trustee), U.S. Bankruptcy Court for the
   District of Delaware, 824 N. Market Street, #500, Wilmington, DE 19801, Bennu Titan LLC (f/k/a
   ATP Titan LLC) Chapter 11 Involuntary Bankruptcy Proceeding, Case No. 16-11870 (LSS), Order
   for Relief dated September 9, 2016 – affects ownership of Titan Platform and associated oil and
   gas export pipelines – value to be determined.

**Bennu Oil & Gas, LLC**
**Attachment to Form 207 - Part 6.11**
**Restructuring Payments 1 Yr Prior to Petition**
**For the Period from November 26, 2015 through November 25, 2016**

| AFE Code | 20075 |
| --- | --- |

**Sum of Net Value**

| Vendor Code | Vendor | Address 1 | Address 2 | Address 3 | City | State | ZIP Code | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1385 | American Express | Travel Related Services Co. Inc. | P.O. Box  360001 | | Ft Lauderdale | FL | 33336-0001 | 797 |
| 1630 | BDO USA, LLP | 770 Kenmoor SE, Suite 300 | | | Grand Rapids | MI | 49546 | 33,800 |
| 2530 | DeGolyer and MacNaughton | 5001 Spring Valley Road | Ste 800 East | | Dallas | TX | 75244 | 18,480 |
| 3209 | Gardere Wynne Sewell LLP | 1601 Elm Street | Suite 3000 | | Dallas | TX | 75201-4761 | 60,074 |
| 3383 | Haynes and Boone, LLP | 2323 Victory Avenue | Suite 700 | | Dallas | TX | 75219 | 4,000 |
| 3415 | Holland & Hart LLP | P.O. Box 8749 | | | Denver | CO | 80201 | 6,750 |
| 3459 | Houlihan Lokey Capital, Inc. | Accounts Receivable | 10250 Constellation Boulevard | Fifth Floor | Los Angeles | CA | 90067-6802 | 203,383 |
| 3715 | John V. Simon | 3752 Garnet St | | | Houston | TX | 77005 | 573 |
| 3768 | Kurtzman Carson Consultants, LLC | 2335 Alaska Ave. | | | El Segundo | CA | 90245 | 36,187 |
| 3804 | Latham & Watkins LLP | 811 Main Street, Suite 3700 | | | Houston | TX | 77002 | 1,617,997 |
| 3937 | Looper Goodwine PC | 1300 Post Oak Blvd., Ste. 2400 | | | Houston | TX | 77056 | 214,198 |
| 4292 | Morgan, Lewis & Bockius, LLP | 1701 Market Street | | | Philadelphia | PA | 19103-2921 | 16,915 |
| 4343 | Murray Petroleum Consulting Services, LLC | 5902 Royal Hill Court | | | Kingwood | TX | 77345 | 2,600 |
| 4369 | National Corporate Research, LTD | 10 East 40th Street | 10th Floor | | New York | NY | 10016 | 3,340 |
| 4700 | O'Melveny & Myers, LLP | 400 South Hope Street, 18th Floor | | | Los Angeles | CA | 90071 | 1,415,263 |
| 4959 | PJT Partners LP | 280 Park Avenue | | | New York | NY | 10017 | 1,207,682 |
| 5168 | Richards Layton & Finger, P.A. | Attorneys at Law | One Rodney Square | 920 North King S | Wilmington | DE | 19801 | 1,257 |
| 5212 | Robert A. Schroeder, Inc. | P.O. Box  681 | | | Mandeville | LA | 70470-0681 | 21,084 |
| 5230 | Ryder Scott Company, L.P. | 1100 Louisiana, Suite 4600 | | | Houston | TX | 77002 | 23,053 |
| 6140 | United Vision Logistics | P.O. Box  81008 | | | Lafayette | LA | 70598-1008 | 351 |
| 6316 | White & Case LLP | 200 South Biscayne Boulevard | Southeast Financial Center | Suite 4900 | Miami | FL | 33131-2352 | 164,857 |
| **Grand Total** | | | | | | | | **5,052,639** |

**Bennu Oil & Gas, LLC**
**Attachment 13.1 to Form 207**
**Payments to Insiders 1 Yr Prior to Petition**
**For the Period from November 26, 2015 through November 25, 2016**

**Equity Holders with Greater than 20% interest in Debtor:**

| | | | December 31, 2015 Ownership % | Notes | October 27, 2016 Ownership % | Notes |
|---|---|---|---|---|---|---|
| AVENUE CAPITAL GROUP | 399 PARK AVENUE 6TH FLOOR | NEW YORK NY 10022 | 21.917% | (1) | 21.917% | (1) |
| BAYSIDE CAPITAL (HIG WHITEHORSE) | 1450 BRICKELL AVENUE - 31ST FLOOR | MIAMI FL 33131 | 20.197% | (2) | 20.197% | (3) |
| CREDIT SUISSE | 11 MADISON AVENUE | NEW YORK NY 10010 | | | 19.903% | |
| Equity outstanding - units | | | 9,000,000 | | 9,000,000 | |

(1) Entity owned, as of December 31, 2015 and October 27, 2016, the indicated % of Bennu Holdings, LLC, which owned 100% of Bennu Oil & Gas, LLC.
(2) Entity owned, at December 31, 2015, 40.955% of Bennu Blocker, Inc, which owned 49.314% of Bennu Holdings, LLC, which owned 100% of Bennu Oil & Gas, LLC.
(3) Entity owned, at October 27, 2016, 40.187% of Bennu Blocker, Inc, which owned 50.257% of Bennu Holdings, LLC, which owned 100% of Bennu Oil & Gas, LLC.

**Debt Holdings by 20% Equity Holders:**

| | | | | | | |
|---|---|---|---|---|---|---|
| AVENUE CAPITAL GROUP | 399 PARK AVENUE 6TH FLOOR | NEW YORK NY 10022 | | 29.502% | | 29.502% |
| BAYSIDE CAPITAL (HIG WHITEHORSE) | 1450 BRICKELL AVENUE - 31ST FLOOR | MIAMI FL 33131 | | 1.241% | | 2.679% |
| CREDIT SUISSE | 11 MADISON AVENUE | NEW YORK NY 10010 | | | | 9.839% |
| Debt outstanding | | | $ | 485,889,409 | $ | 494,961,643 |

**Debt payments during the prior 12 months:**

| | | | | |
|---|---|---|---|---|
| 12/31/2015 Principal | $ | 1,217,813 | | |
| 12/31/2015 Accrued interest | | 12,106,744 | | |
| 10/27/2016 Accrued interest | | | $ | 23,500,000 |
| Totals | $ | 13,324,557 | $ | 23,500,000 |

**Effective payments to 20% equity holders**:

| | | | | | | |
|---|---|---|---|---|---|---|
| AVENUE CAPITAL GROUP | 399 PARK AVENUE 6TH FLOOR | NEW YORK NY 10022 | $ | 3,931,011 | $ | 6,932,970 |
| BAYSIDE CAPITAL (HIG WHITEHORSE) | 1450 BRICKELL AVENUE - 31ST FLOOR | MIAMI FL 33131 | | 165,358 | | 629,565 |
| CREDIT SUISSE | 11 MADISON AVENUE | NEW YORK NY 10010 | | - | | 2,312,165 |
| | | | | 4,096,369 | | 9,874,700 |
| **Total for 12 months** | | | | | $ | 13,971,069 |

Part 11 – 74

 BOG is the assignee of ATP Oil & Gas Corporation's rights as a creditor of ATP Oil & Gas (UK) Limited with an agreed claim amount of $751,178,184.80 (representing 62% of the total creditors' claims).  ATP UK's equity interests were acquired by Alpha Petroleum Resources Limited (No.1 London Square, Cross Lanes, Guildford, Surrey  GU1 1UN, United Kingdom). Pursuant to the pending Company Voluntary Arrangement (CVA) proceeding, as administered by Ernst & Young LLP, Joint CVA Supervisors (Ollie Ashforth-Shaw, Executive – Restructuring, 1 More London Place, London SE1 2AF, United Kingdom), BOG, as creditor, is entitled to 62% of the following contingent milestone payments from Alpha Petroleum and/or its assigns, to the extent applicable:

•       US$20,000,000 within ten business days of the receipt of the field development plan approval in relation to the Cheviot Field;

•       US$55,000,000 within ten business days of first oil being produced at the Cheviot Field;

•       $3 Million to be paid within ten business days of the receipt of the field development plan approval in relation to the Skipper Field;

•       $15 Million to be paid within ten days of first oil being produced at the Skipper Field; and

•       $5 Million to be paid within ten days of first gas being produced at the Blythe Field.

Please note that the first two milestone payments are subject to proposed revisions, which we anticipate will be submitted to the Creditors' Committee in the near future for approval, as follows:

o  US $5 Million to be paid within ten business days of the receipt of approval from the U.K. Department of Energy and Climate Change (DECC) of the field development plan for the Cheviot Field;

o  Periodic installment payments equal to 5% of the gross revenues from the Cheviot Field up to a maximum total amount of US $70 Million;

**Bennu Oil & Gas, LLC**
**Attachment to Form 207 - Part 13.26b**
**List of Accountants and Bookkeepers (2 Yrs)**
**For the Period from November 11, 2014 through November 10, 2016**

| Code | Name | Address 1 | Address 2 | Address 3 | City | State | ZIP Code | Hire Date | Term Date |
|------|------|-----------|-----------|-----------|------|-------|----------|-----------|-----------|
| 1642 | Bill Jones | 8206 Teakwood Forest Drive | | | Houston | TX | 77379 | 3/19/2014 | 10/2/2015 |
| 1648 | Bernard Austin | 10915 Starling Creek Drive | | | Richmond | TX | 77406 | 2/29/2016 | 10/31/2016 |
| 2029 | Charlotte Schwaig | 15618 Shanghai Street | | | Jersey Village | TX | 77040 | 8/28/2014 | 10/31/2016 |
| 3635 | Jacqueline T. Goss | 16718 Town Glade Drive | | | Cypress | TX | 77429 | 8/27/2015 | 10/31/2016 |
| 3650 | James Kent Gilliam | 15 East Greenway Plaza #14E | | | Houston | TX | 77046 | 11/1/2013 | 2/1/2016 |
| 4232 | Michael O. Aldridge | 1517 B Potomac | | | Houston | TX | 77057 | 12/17/2013 | 11/30/2016 |
| 5218 | Robin Brinkley | 9515 Summer Run | | | Houston | TX | 77064 | 8/3/2015 | 11/30/2016 |
| 5320 | Scott Heflin | 12422 Rip Van Winkle | | | Houston | TX | 77024 | 11/1/2013 | 11/30/2016 |
| 1349 | Alicia McKenzie | 3631 Canvasback Lane | | | Houston | TX | 77047 | 7/1/2015 | 11/30/2016 |
| | Nicole Browne | 18319 Fairview Valley Court | | | Houston | TX | 77084 | 7/1/2015 | 3/15/2016 |

Bennu Oil & Gas, LLC
Attachment to Form 207 - Part 13.26d
List of Financial Statement Recipients (2 Yrs)
For the Period from November 11, 2014 through November 10, 2016

| Code | Name | Address 1 | Address 2 | Address 3 | City | State | ZIP Code |
|------|------|-----------|-----------|-----------|------|-------|----------|
| | **Trade Counterparties** | | | | | | |
| | CREDIT SUISSE | ELEVEN MADISON AVENUE | | | NEW YORK | NY | 10010-3629 |
| | AON RISK SOLUTIONS SOUTHWEST INC | 5555 SAN FELIPE STREET | SUITE 1500 | | HOUSTON | TX | 77056 |
| | MCGRIFF SEIBELS & WILLIAMS OF TEXAS, INC | 818 TOWN & COUNTRY BLVD | SUITE 500 | | HOUSTON | TX | 77024-4549 |
| | INTRALINKS | 150 EAST 42ND STREET | 8TH FLOOR | | NEW YORK | NY | 10017 |

**Equity holders**

| | ACCT | TAXID | MAILCODE | NA1 | NA2 | NA3 | NA4 |
|---|------|-------|----------|-----|-----|-----|-----|
| | **Bennu Blocker, Inc - Series A Common Shares** | | | | | | |
| | BARCLAYS BANK PLC | ONE CHURCHILL PLACE | LONDON UK E14 5HP UK E14 5HP | | | | |
| | CFIP ULTRA MASTER FUND LTD | C/O KRYS GLOBAL | GOVERNOR'S SQUARE, BLDG 6, 2ND FLOOR | 23 LIME TREE BAY AVE | GRNAND CAYMAN KY1-1205 | | |
| | CHULA ENTERPRISES LLC | 427 BEDFORD ROAD, SUITE 280 | PLEASANTVILLE NY 10570 | | | | |
| | COHANZICK ABSOLUTE RETURN MASTER | FUND LTD | 427 BEDFORD ROAD SUITE 230 | PLEASANTVILLE NY 10570 | | | |
| | COHANZICK HIGH YIELD INSTITUTIONAL | MASTER FUND LTD | 427 BEDFORD ROAD SUITE 230 | PLEASANTVILLE NY 10570 | | | |
| | GOLDMAN SACHS & CO | 200 WEST STREET | NEW YORK NY 10282 | | | | |
| | HHLF L P | 555 FIFTH AVENUE 18TH FLOOR | NEW YORK NY 10017 | | | | |
| | LLSM L P | 555 FIFTH AVENUE 18TH FLOOR | NEW YORK NY 10017 | | | | |
| | MANAGED ACCOUNTS MASTER FUND | SERVICES-MAP 5 | 1350 AVENUE OF THE AMERICAS | NEW YORK NY 10019 | | | |
| | NOMURA SECURITIES INTERNATIONAL INC | WORLDWIDE PLAZA 309 W 49TH STREET | NEW YORK NY 10019 | | | | |
| | SL LIQUIDATION FUND LP | 555 FIFTH AVENUE 18TH FLOOR | NEW YORK NY 10017 | | | | |
| | THRACIA LLC | 1350 AVENUE OF THE AMERICAS 21ST FLR | NEW YORK NY 10019 | | | | |
| | ULYSSES OFFSHORE FUND LTD | C/O ULYSSES MANAGEMENT OFFSHORE LLC | ONE ROCKEFELLER PLAZA 20TH FLOOR | NEW YORK NY 10020 | | | |
| | ULYSSES PARTNERS LP | C/O ULYSSES MANAGEMENT OFFSHORE LLC | ONE ROCKEFELLER PLAZA 20TH FLOOR | NEW YORK NY 10020 | | | |
| | WINGSPAN MASTER FUND LP | C/O WINGSPAN INVESTMENT MANAGEMENT LP | 650 MADISON AVENUE 23RD FLOOR | NEW YORK NY 10022 | | | |
| | CREDIT SUISSE SECURITIES (USA) LLC | ONE MADISON AVENUE 2ND FLOOR | NEW YORK NY 10010 | | | | |
| | BAYSIDE BENNU LLC | 1450 BRICKELL AVENUE - 31ST FLOOR | MIAMI FL 33131 | | | | |
| | WINGSPAN MASTER FUND LP | 767 FIFTH AVENUE 16TH FLOOR | NEW YORK NY 10153 | | | | |
| | LITESPEED MASTER FUND LTD | 745 FIFTH AVENUE 6TH FLOOR | NEW YORK NY 10151 | | | | |
| | J GOLDMAN MASTER FUND LP | 510 MADISON AVENUE 26TH FLOOR | NEW YORK NY 10022 | | | | |
| | KING CAPITAL LTD | 36 WEST PUTNAM AVENUE | GREENWICH CT 06830 | | | | |
| | SCHULTZE APEX MASTER FUND LTD | 3000 WESTCHESTER AVENUE | SUITE 204 | PURCHASE NY 10577 | | | |
| | SCHULTZE MASTER FUND LTD | 3000 WESTCHESTER AVENUE | SUITE 204 | PURCHASE NY 10577 | | | |
| | HIGHMARK MULTI STRATEGY 3 | 1350 AVENUE OF THE AMERICAS 21ST FLR | NEW YORK NY 10019 | | | | |
| | MACQUARIE US TRADING LLC | 125 WEST 55TH STREET | NEW YORK NY 10019 | | | | |
| | STONE LION PORTFILIO LP | 555 5TH AVE  18TH FL | NEW YORK NY 10017 | | | | |
| | CVP DISTRESSED FUND LP | 49 PUTNAM AVENUE | GREENWICH CT 06830 | | | | |
| | P STONE LION III | A FUND OF PERMAL MANAGED ACCOUNT | PLATFORM ICAV | 555 5TH AVE  18TH FLOOR | NEW YORK NY 10017 | | |
| | P. SCHOENFELD ASSET MANAGEMENT LP | 1350 AVENUE OF THE AMERICAS | NEW YORK NY 10019 | 21ST FLOOR | | | |
| | SEAPORT GLOBAL SECURITIES | 360 MADISON AVENUE | NEW YORK NY 10017 | 22ND FLOOR | | | |
| | BANK OF AMERICA MERRILL LYNCH | 150 N. COLLEGE STREET | CHARLOTTE NC 28255 | NCI-028-17-06 | | | |
| | TOTAL | | | | | | |
| | **Bennu Blocker, Inc - Series B Common Shares** | | | | | | |
| | AUSTIN I LLC | 645 FIFTH AVE 21ST FLOOR | C/O MSD CAPITAL LP | NEW YORK NY 10022 | | | |
| | CFIP ULTRA MASTER FUND LTD | C/O KRYS GLOBAL | GOVERNOR'S SQUARE, BLDG 6, 2ND FLOOR | 23 LIME TREE BAY AVE | GRNAND CAYMAN KY1-1205 | | |
| | GOLDMAN SACHS & CO | 200 WEST STREET | NEW YORK NY 10282 | | | | |
| | HHLF L P | 555 FIFTH AVENUE 18TH FLOOR | NEW YORK NY 10017 | | | | |
| | LAKE WATER TOTAL RETURN OPPORTUNITY | FUND LP | 100 LIMESTONE PLAZA SUITE 200 | FAYETTEVILLE NY 13066 | | | |

Bennu Oil & Gas, LLC
Attachment to Form 207 - Part 13.26d
List of Financial Statement Recipients (2 Yrs)
For the Period from November 11, 2014 through November 10, 2016

| Code | Name | Address 1 | Address 2 | Address 3 | City | State | ZIP Code |
|------|------|-----------|-----------|-----------|------|-------|----------|
| | LLSM L P | 555 FIFTH AVENUE 18TH FLOOR | NEW YORK NY 10017 | | | | |
| | MANAGED ACCOUNTS MASTER FUND | SERVICES-MAP 5 | 1350 AVENUE OF THE AMERICAS | NEW YORK NY 10019 | | | |
| | MSD & SLD CHARITABLE INVESTMENT | PARTNERS | 645 FIFTH AVE 21ST FLOOR | NEW YORK NY 10022 | | | |
| | PIVOT GLOBAL VALUE FUND | 190 ELGIN AVENUE | GEORGETOWN GRAND CAYMAN | | | | |
| | REEF ROAD MASTER FUND LIMITED | REEF ROAD CAPITAL LLC | 747 THIRD AVENUE 19TH FLOOR | NEW YORK NY 10017 | | | |
| | SL LIQUIDATION FUND LP | 555 FIFTH AVENUE 18TH FLOOR | NEW YORK NY 10017 | | | | |
| | THRACIA LLC | 1350 AVENUE OF THE AMERICAS | NEW YORK NY 10019 | | | | |
| | WINGSPAN MASTER FUND LP | C/O WINGSPAN INVESTMENT MANAGEMENT LP | 650 MADISON AVENUE 23RD FLOOR | NEW YORK NY 10022 | | | |
| | BAYSIDE BENNU, LLC | 1450 BRICKELL AVENUE - 31ST FLOOR | MIAMI FL 33131 | | | | |
| | CREDIT SUISSE SECURITIES (USA) LLC | ONE MADISON AVENUE 2ND FLOOR | NEW YORK NY 10010 | | | | |
| | FERNWOOD RESTRUCTURINGS LIMITED | 1370 AVENUE OF THE AMERICAS 33RD FLR | NEW YORK NY 10019 | | | | |
| | FERNWOOD FOUNDATION FUND LLC | 1370 AVENUE OF THE AMERICAS 33RD FLR | NEW YORK NY 10019 | | | | |
| | FERNWOOD ASSOCIATES LLC | 1370 AVENUE OF THE AMERICAS 33RD FLR | NEW YORK NY 10019 | | | | |
| | SCHULTZE MASTER FUND LTD | C/O SCHULTZE ASSET MANAGEMENT LLC | WESTCHESTER AVENUE SUITE 204 | PURCHASE NY 10577 | | | |
| | CVP DISTRESSED FUND LP | 49 PUTNAM AVENUE | GREENWICH CT 06830 | | | | |
| | BANK OF AMERICA MERRILL LYNCH | 150 N. COLLEGE STREET | CHARLOTTE NC 28255 | NCI-028-17-06 | | | |
| | SEAPORT GLOBAL SECURITIES | 360 MADISON AVENUE | NEW YORK NY 10017 | 22ND FLOOR | | | |
| | TOTAL | | | | | | |
| | | | | | | | |
| | **Bennu Holdings, LLC - Series A Member Units** | | | | | | |
| | AVENUE CREDIT STRATEGIES FUND | 399 PARK AVENUE 6TH FLOOR | NEW YORK NY 10022 | | | | |
| | MERRILL LYNCH PIERCE FENNER & | SMITH INC | 214 NORTH TRYON STREET | CHARLOTTE NC 28255 | | | |
| | CREDIT SUISSE SECURITIES (USA) LLC | 11 MADISON AVENUE | NEW YORK NY 10010 | | | | |
| | CREDIT VALUE FUND III LP | 49 WEST PUTNAM AVENUE | GREENWICH CT 06830 | | | | |
| | CREDIT VALUE PARTNERS DISTRESSED | DURATION FUND LP | 49 WEST PUTNAM AVENUE | GREENWICH CT 06830 | | | |
| | CVP DISTRESSED FUND LP | 49 W PUTNAM AVE | GREENWICH CT 06830 | | | | |
| | DUPONT PENSION TRUST | 1 RIGHTER PARKWAY SUITE 3200 | WILMINGTON DE 19803 | | | | |
| | FPA CRESCENT FUND | 11400 W OLYMPIC BLVD SUITE 1200 | LOS ANGELES CA 90064 | | | | |
| | FPA HAWKEYE FUND | 11400 W OLYMPIC BLVD SUITE 1200 | LOS ANGELES CA 90064 | | | | |
| | FPA HAWKEYE-7 FUND | 11400 W OLYMPIC BLVD SUITE 1200 | LOS ANGELES CA 90064 | | | | |
| | FPA VALUE PARTNERS FUND | 11400 W OLYMPIC BLVD SUITE 1200 | LOS ANGELES CA 90064 | | | | |
| | J P MORGAN SECURITIES LLC | 383 MADISON AVENUE 37TH FLOOR | NEW YORK NY 10179 | | | | |
| | SB 4 CF LLC | 71 SOUTH WACKER DRIVE SUITE 3495 | CHICAGO IL 60606 | | | | |
| | THE YIELD MASTER FUND I L P | 4265 SAN FELIPE ST SUITE 800 | HOUSTON TX 77027 | | | | |
| | BENNU BLOCKER INC | -SEE COMPANY 18740- | 1330 POST OAK BLVD | HOUSTON TX 77056-3072 | | | |
| | JOHN SIMON | 3752 GARNET STREET | HOUSTON TX 77005 | | | | |
| | CVPDD ATP LLC | 49 W PUTNAM AVENUE | GREENWICH CT 06830 | | | | |
| | CVF III ATP LLC | 49 W PUTNAM AVENUE | GREENWICH CT 06830 | | | | |
| | MACQUARIE US TRADING LLC | 125 WEST 55TH STREET | NEW YORK NY 10019 | | | | |
| | ANABATIC FUND LP | 71 SOUTH WACKER DRIVE | SUITE 3495 | CHICAGO IL 60606 | | | |
| | AVENUE BENNU HOLDINGS II LLC | 399 PARK AVENUE 6TH FLOOR | NEW YORK NY 10022 | | | | |
| | | | | | | | |
| | | | | | | | |
| | **Bennu Holdings, LLC - Series B Member Units** | | | | | | |
| | AVENUE CREDIT STRATEGIES FUND | 399 PARK AVENUE 6TH FLOOR | NEW YORK NY 10022 | | | | |
| | MERRILL LYNCH PIERCE FENNER & | SMITH INC | 214 NORTH TRYON STREET | NC1-027-15-01 | CHARLOTTE NC 28255 | | |
| | CREDIT SUISSE SECURITIES (USA) LLC | 11 MADISON AVENUE | NEW YORK NY 10010 | | | | |
| | DOUBLE MAKO INVESTMENTS LLC | 645 FIFTH AVENUE 21ST FLOOR | C/O MSD CAPITAL LP | NEW YORK NY 10022 | | | |
| | DUPONT PENSION TRUST | 1 RIGHTER PARKWAY SUITE 3200 | WILMINGTON DE 19803 | | | | |
| | FPA CRESCENT FUND | 11400 W OLYMPIC BLVD SUITE 1200 | LOS ANGELES CA 90064 | | | | |
| | FPA HAWKEYE FUND | 11400 W OLYMPIC BLVD SUITE 1200 | LOS ANGELES CA 90064 | | | | |
| | FPA HAWKEYE-7 FUND | 11400 W OLYMPIC BLVD SUITE 1200 | LOS ANGELES CA 90064 | | | | |
| | FPA VALUE PARTNERS FUND | 11400 W OLYMPIC BLVD SUITE 1200 | LOS ANGELES CA 90064 | | | | |

Bennu Oil & Gas, LLC
Attachment to Form 207 - Part 13.26d
List of Financial Statement Recipients (2 Yrs)
For the Period from November 11, 2014 through November 10, 2016

| Code | Name | Address 1 | Address 2 | Address 3 | City | State | ZIP Code |
|------|------|-----------|-----------|-----------|------|-------|----------|
| | MSD CREDIT OPPORTUNITY FUND L P | 645 FIFTH AVENUE 21ST FLOOR | NEW YORK NY 10022 | | | | |
| | SB 4 CF LLC | 71 SOUTH WACKER DRIVE SUITE 3495 | CHICAGO IL 60606 | | | | |
| | THE YIELD MASTER FUND I L P | 4265 SAN FELIPE ST SUITE 800 | HOUSTON TX 77027 | | | | |
| | TINTORETTO INVESTMENTS LLC | 645 FIFTH AVENUE 21ST FLOOR | C/O MSD CAPITAL LP | NEW YORK NY 10022 | | | |
| | BENNU BLOCKER INC | -SEE COMPANY 18741- | 1330 POST OAK BLVD | HOUSTON TX 77056-3072 | | | |
| | CVP DISTRESSED FUND LP | 49 WEST PUTNAM AVENUE | GREENWICH CT 06830 | | | | |
| | CREDIT VALUE FUND III LP | 49 WEST PUTNAM AVENUE | GREENWICH CT 06830 | | | | |
| | CREDIT VALUE PARTNERS DISTRESSED | DURATION FUND LP | 49 WEST PUTNAM AVENUE | GREENWICH CT 06830 | | | |
| | AVENUE BENNU HOLDINGS II LLC | 399 PARK AVENUE 6TH FLOOR | NEW YORK NY 10022 | | | | |

**Debt Holders**

| | MASTER_ACCOUNT | Address1 | Address2 | Address3 | City | ST | Zip |
|------|------|-----------|-----------|-----------|------|-------|----------|
| | ARCLIGHT CAPITAL PARTNERS, LLC | 200 Clarendon Street, 55th Floor | | | Boston | MA | 02116 |
| | AVENUE ADVISORS | 399 Park Avenue, 6th Floor | | | New York | NY | 10022 |
| | BANK OF AMERICA | 214 North Tryon Street | NC1-027-14-01 | | Charlotte | NC | 28255 |
| | BAYSIDE CAPITAL, INC.- FM | 1450 Brickell Avenue, 31st Floor | | | Miami | FL | 33131 |
| | BEACH POINT CAPITAL MANAGEMENT - FD MGR | 1620 26th Street, Suite 6000N | | | Santa Monica | CA | 90404 |
| | CASTLEHILL INVESTMENT MANAGEMENT L.P. - FM | 42-44 Grosvenor Gardens | | | London, UK | | SW1W 0EB |
| | CREDIT SUISSE | Eleven Madison Avenue, 23rd Floor | | | New York | NY | 10010 |
| | CREDIT VALUE PARTNERS LP- FM | 777 Third Ave Suite 19A | | | New York | NY | 10017 |
| | ELLINGTON MANAGEMENT GROUP LLC | 53 Forest Avenue | | | Old Greenwich | CT | 06870 |
| | FIRST PACIFIC | 11400 W. Olympic Blvd., Suite 1200 | | | Los Angeles | CA | 90025 |
| | FREESTONE CAPITAL MANAGEMENT | 701 5th Ave Suite 7400 | | | Seattle | WA | 98104 |
| | FULCRA ASSET MANAGEMENT | 415-1090 West Pender St. | | | Vancouver, BC | | V6E 2N7 |
| | GOLDMAN SACHS ASSET MGMT | 200 West Street | | | New York | NY | 10282 |
| | INTERMARKET MANAGEMENT CORP. | 1370 Avenue of the Americas, 33rd Floor | | | New York | NY | 10019 |
| | JP MORGAN CHASE | 125 London Wall | | | London, UK | | EC2Y 5AJ |
| | LAKEWATER CAPITAL MANAGEMENT, LLC | 3 Fennell Street, Suite 3 | | | Skaneateles | NY | 13152 |
| | LOOMIS, SAYLES AND COMPANY L.P. | 11400 W. Olympic Blvd., Suite 1200 | | | Los Angeles | CA | 90025 |
| | MEDLEY CAPITAL LLC- FM | 375 Park Avenue 33rd Floor | | | New York | NY | 10152 |
| | MSD CAPITAL, L.P.- FM | 645 Fifth Avenue, 21st Floor | | | New York | NY | 10022-5910 |
| | P. SCHOENFELD ASSET MANAGEMENT | 1350 Avenue of the Americas, 21st Floor | | | New York | NY | 10019 |
| | PENNANTPARK INVESTMENT ADVISORS- FM | 590 Madison Avenue,15th Floor | | | New York | NY | 10022 |
| | PERELLA WEINBERG PARTNERS | 767 Fifth Avenue, 4th Floor | | | New York | NY | 10153 |
| | SCHULTZE ASSET MANAGEMENT, LLC- FM | 3000 Westchester Ave, Suite 204 | | | Purchase | NY | 10577 |
| | Spectrum Group Management LLC | 1250 Broadway, 19th Floor | | | New York | NY | 10001 |
| | SPECTRUM INVESTMENT PARTNERS | 1250 Broadway, 19th Floor | | | New York | NY | 10001 |
| | STONE LION CAPITAL PARTNERS | Four Chase Metrotech Center North | | | Brooklyn | NY | 11245-0001 |
| | WHITEHORSE CAPITAL PARTNERS, LP-FM | 601 Travis Street, 17th Floor | | | Houston | TX | 77002 |
| | WINGSPAN | 767 Fifth Avenue, 16th Floor | | | New York | NY | 10153 |

**Bennu Oil & Gas, LLC**
**Attachment to Form 207 - Part 13.28**
**List of Officers & Directors**
**For the Period from November 11, 2014 through November 10, 2016**

| Code | Name | Address 1 | Address 2 | Address 3 | City | State | ZIP Code | Position | % Interest |
|------|------|-----------|-----------|-----------|------|-------|----------|----------|------------|
| 2554 | Dennis Smith | | | | Spring | TX | 77379 | General Counsel | |
| 3715 | John V. Simon | | | | Houston | TX | 77005 | CEO/Director | 0.50% |
| 3831 | Lee Tacon | | | | Houston | TX | 77002 | Sr VP | |
| 4232 | Michael O. Aldridge | | | | Houston | TX | 77057 | CFO | |
| 5320 | Scott Heflin | | | | Houston | TX | 77024 | VP & Controller | |
| 5321 | Scott Heck | | | | Kingwood | TX | 77345 | COO | |
| | | | | | | | | | |
| 3206 | Gary D. Packer | | | | The Woodlands | TX | 77380 | Director | |
| 3382 | Harrison A. Bubrosky | | | | Palm Beach | FL | 33480 | Director | |
| 3649 | James N. Chapman | | | | Greenwich | CT | 06830-3435 | Director | |
| 3710 | John Paul Hanson | | | | New York | NY | 10167 | Director | |
| 4234 | Michiel C. van den Bold | | | | Houston | TX | 77079 | Director | |
| 5322 | Scott Pearl | | | | New York | NY | 10001 | Director | |
| 5371 | SGP-Invest LLC | | | | New York | NY | 10001 | Director | |

**Bennu Oil & Gas, LLC**
**Attachment to Form 207 - Part 13.30**
**Payments to Insiders 1 Yr Prior to Petition**
**For the Period from November 26, 2015 through November 25, 2016**

**Equity Holders with Greater than 20% interest in Debtor:**

|  |  |  | December 31, 2015 Ownership % | Notes | October 27, 2016 Ownership % | Notes |
|---|---|---|---|---|---|---|
| AVENUE CAPITAL GROUP | 399 PARK AVENUE 6TH FLOOR | NEW YORK NY 10022 | 21.917% | (1) | 21.917% | (1) |
| BAYSIDE CAPITAL (HIG WHITEHORSE) | 1450 BRICKELL AVENUE - 31ST FLOOR | MIAMI FL 33131 | 20.197% | (2) | 20.197% | (3) |
| CREDIT SUISSE | 11 MADISON AVENUE | NEW YORK NY 10010 |  |  | 19.903% |  |
| Equity outstanding - units |  |  | 9,000,000 |  | 9,000,000 |  |

(1) Entity owned, as of December 31, 2015 and October 27, 2016, the indicated % of Bennu Holdings, LLC, which owned 100% of Bennu Oil & Gas, LLC.
(2) Entity owned, at December 31, 2015, 40.955% of Bennu Blocker, Inc, which owned 49.314% of Bennu Holdings, LLC, which owned 100% of Bennu Oil & Gas, LLC.
(3) Entity owned, at October 27, 2016, 40.187% of Bennu Blocker, Inc, which owned 50.257% of Bennu Holdings, LLC, which owned 100% of Bennu Oil & Gas, LLC.

**Debt Holdings by 20% Equity Holders:**

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| AVENUE CAPITAL GROUP | 399 PARK AVENUE 6TH FLOOR | NEW YORK NY 10022 |  | 29.502% |  | 29.502% |
| BAYSIDE CAPITAL (HIG WHITEHORSE) | 1450 BRICKELL AVENUE - 31ST FLOOR | MIAMI FL 33131 |  | 1.241% |  | 2.679% |
| CREDIT SUISSE | 11 MADISON AVENUE | NEW YORK NY 10010 |  |  |  | 9.839% |
| Debt outstanding |  |  | $ | 485,889,409 | $ | 494,961,643 |

**Debt payments during the prior 12 months:**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 12/31/2015 Principal |  | $ | 1,217,813 |  |  |
| 12/31/2015 Accrued interest |  |  | 12,106,744 |  |  |
| 10/27/2016 Accrued interest |  |  |  | $ | 23,500,000 |
| Totals |  | $ | 13,324,557 | $ | 23,500,000 |
| **Effective payments to 20% equity holders:** |  |  |  |  |  |
| AVENUE CAPITAL GROUP | 399 PARK AVENUE 6TH FLOOR | NEW YORK NY 10022 | $ 3,931,011 | $ | 6,932,970 |
| BAYSIDE CAPITAL (HIG WHITEHORSE) | 1450 BRICKELL AVENUE - 31ST FLOOR | MIAMI FL 33131 | 165,358 |  | 629,565 |
| CREDIT SUISSE | 11 MADISON AVENUE | NEW YORK NY 10010 | - |  | 2,312,165 |
|  |  |  | 4,096,369 |  | 9,874,700 |
| **Total for 12 months** |  |  |  | $ | 13,971,069 |